Case 17-06018-can   Doc 1-4   Filed 06/22/17   Entered 06/22/17 14:02:17   Desc
Exhibit D - Proof of Claim filed 4-25-2017   Page 1 of 47
Case 17-60236-abf7   Claim 3   Filed 04/25/17   Desc Main Document   Page 1 of 3

**Fill in this information to identify the case:**

Debtor 1   Glenn Hubert Romines Jr.

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: Western District of Missouri

Case number   17-60236-abf7

## Official Form 410

# Proof of Claim

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

### Part 1: Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor?** | Romines Motor Company, Inc.<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor _____ |
| **2. Has this claim been acquired from someone else?** | ☑ No<br>☐ Yes. From whom? _____ |
| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>Lee J. Viorel<br>Name<br>901 St. Louis Street 20th Floor<br>Number   Street<br>Springfield   MO   65806<br>City   State   ZIP Code<br><br>Contact phone 417-866-7777<br><br>Contact email lviorel@lowtherjohnson.com | **Where should payments to the creditor be sent? (if different)**<br><br>Franklin Don Romines<br>Name<br>P.O. Box 410<br>Number   Street<br>Houston   MO   65483<br>City   State   ZIP Code<br><br>Contact phone 417-967-4134<br><br>Contact email rominesmotor@centurytel.net |

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| | |
|---|---|
| **4. Does this claim amend one already filed?** | ☑ No<br>☐ Yes. Claim number on court claims registry (if known) _____   Filed on ___ / ___ / _____ <br>MM / DD / YYYY |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No<br>☐ Yes. Who made the earlier filing? _____ |

Official Form 410              Proof of Claim              page 1

EXHIBIT
"D"
tabbies®

Case 17-06018-can    Doc 1-4    Filed 06/22/17    Entered 06/22/17 14:02:17    Desc
Exhibit D - Proof of Claim filed 4-25-2017    Page 2 of 47
Case 17-60235-abf    Claim 3    Filed 04/25/17    Desc Main Document    Page 2 of 3

**Part 2:**  **Give Information About the Claim as of the Date the Case Was Filed**

6. **Do you have any number you use to identify the debtor?**

☑ No
☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___

7. **How much is the claim?**    $_____19,438.74.  **Does this amount include interest or other charges?**

☑ No
☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8. **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Monies owing to Company for personal credit card use _____

9. **Is all or part of the claim secured?**

☑ No
☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*
☐ Motor vehicle
☐ Other. Describe: _____

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $_____
**Amount of the claim that is secured:**    $_____
**Amount of the claim that is unsecured:**    $_____19,438.74 (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____

**Annual Interest Rate** (when case was filed)_____%
☐ Fixed
☐ Variable

10. **Is this claim based on a lease?**

☑ No
☐ Yes. Amount necessary to cure any default as of the date of the petition.    $_____

11. **Is this claim subject to a right of setoff?**

☑ No
☐ Yes. Identify the property: _____

Case 17-06018-can    Doc 1-4    Filed 06/22/17    Entered 06/22/17 14:02:17    Desc
Exhibit D - Proof of Claim filed 4-25-2017    Page 3 of 47
Case 17-60236-abf7    Claim 3    Filed 04/25/17    Desc Main Document    Page 3 of 3

| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☑ No | | **Amount entitled to priority** |
|---|---|---|---|
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Yes. *Check one:* | | |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | | $_____ |
| | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | | $_____ |
| | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | | $_____ |
| | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | | |

## Part 3:   Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.
☑ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   04/25/2017
                   MM / DD / YYYY

*Lee J. Viorel* (signature)

Signature

**Print the name of the person who is completing and signing this claim:**

| Name | Lee J. Viorel | | |
|---|---|---|---|
| | First name | Middle name | Last name |
| Title | Attorney | | |
| Company | Lowther Johnson Attorneys at Law | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 901 St. Louis Street 20th Floor | | |
| | Number     Street | | |
| | Springfield | MO | 65806 |
| | City | State | ZIP Code |
| Contact phone | 417-866-7777 | Email | lviorel@lowtherjohnson.com |

Case 17-06013-can   Doc 1-4   Filed 06/22/17   Entered 06/22/17 14:02:17   Desc
Case 17-60238-abf7   Claim 5 Part 2   Proof of Claim   Filed 04/25/17   Desc Exhibit A - Credit Card
Exhibit D - Proof of Claim Part 2   Page 4 of 47
Statements   Page 1 of 44

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/23 | MERCY CLINIC SPRINGFIE SPRINGFIELD MO | |
| 02/23 | JIMMS STEAKHOUSE AND P SPRINGFIELD MO | 237.62 |
| 02/24 | PIZZA EXPRESS HOUSTON MO | 53.28 |
| 02/23 | CASEYS GEN STORE 2855 CABOOL MO | 19.82 |
| 02/26 | UNITED FORD PA13002597 TULSA OK | 25.01 |
| 03/01 | DYNAMIC MEDIA 05869784214 MI | 24.10 |
| 02/29 | CARSFORSALE 866-4019776 SD | 32.95 |
| 03/02 | 360VINSPIN, LLC 8774586224 MO | 99.00 |
| 03/02 | UNITED FORD PA13002597 TULSA OK | 499.00 |
| 03/03 | UNITED FORD PA13002597 TULSA OK | 1,139.10 |
| 03/07 | UNITED FORD PA13002597 TULSA OK | 41.59 |
| 03/06 | UNITED FORD PA13002597 TULSA OK | 457.27 |
| | TYLER ROMINES | 96.16 |
| | TRANSACTIONS THIS CYCLE (CARD 6375)   $4,753.40 | |
| 02/10 | GAN*1042NEWSLEADERCIRC 888-426-0491 IN | |
| 02/15 | THE FLAG STORE OF CONN MERIDEN CT | 31.07 |
| 02/25 | CASEYS GEN STORE 2861 HOUSTON MO | 102.79 |
| 03/06 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 13.63 |
| 03/09 | PIZZA EXPRESS HOUSTON MO | 22.18 |
| | LINDA HOLLAND | 18.74 |
| | TRANSACTIONS THIS CYCLE (CARD 0558)   $188.41 | |
| 02/17 | CONV FOOD MART #3 JEFFERSON CTY MO | |
| 17 | PILOT   00006759 WAYLAND MO | 30.57 |
| 02/17 | HARDEE'S MACON MO | 9.80 |
| 02/17 | CASEYS GEN STORE 2867 WATERLOO IA | 11.04 |
| 02/17 | SHELL OIL 10005240006 LICKING MO | 26.81 |
| 02/17 | DENNY'S #6704 WAYLAND MO | 10.20 |
| 02/23 | CASEYS GEN STORE 2861 HOUSTON MO | 9.96 |
| | JAMES PEAK | 8.50 |
| | TRANSACTIONS THIS CYCLE (CARD 0666)   $106.88 | |
| 03/01 | SHELL OIL 10006527005 HOUSTON MO | |
| | RODNEY RIOR | 12.00 |
| | TRANSACTIONS THIS CYCLE (CARD 0674)   $12.00 | |
| 02/14 | DOOLEY'S SPORTS GRILL HOUSTON MO | |
| 02/17 | PILOT   00006710 CHARLESTON MO | 101.96 |
| 02/17 | BP#3763134SUNSHINE QPS DAYTONA BEACH FL | 14.63 |
| 02/16 | SHELL OIL 57542933700 KIMBALL TN | 25.00 |
| 02/17 | FLASH FOODS 201011046 PERRY GA | 20.95 |
| 02/17 | BEST WESTERN MORROW GA MORROW GA | 16.69 |
| 02/18 | BP#6237902CIRCLE K QPS NEW SMYRNA BE FL | 76.07 |
| 02/18 | THE DOWNWIND CAFE INC PORT ORANGE FL | 23.34 |
| 02/20 | NASCAR EVENT MGMT 71 DAYTONA BEACH FL | 42.75 |
| 02/21 | THE DOWNWIND CAFE INC PORT ORANGE FL | 870.00 |
| 02/21 | BP#6238116CIRCLE K QPS PORT ORANGE FL | 90.21 |
| 02/22 | SHELL OIL 10014667009 CADIZ KY | 22.51 |
| 02/22 | SHELL OIL 575423764QPS KENNESAW GA | 23.06 |
| 22 | SUNOCO 0836149500 QPS CORDELE GA | 13.42 |
| 02/29 | TQS HOUSE OF BBQ HOUSTON MO | 24.67 |
| | GLENN H ROMINES JR | 34.03 |
| | TRANSACTIONS THIS CYCLE (CARD 0682)   $1,201.31 | |
| 02/22 | SNAPPY MART 11 WEST PLAINS MO | |
| 02/23 | CASEYS GEN STORE 2861 HOUSTON MO | 5.30 |
| 02/24 | CASEYS GEN STORE 2861 HOUSTON MO | 7.79 |
| 02/25 | ONE STOP EXPRESS POSEYVILLE IN | 19.74 |
| 02/25 | THE RED WAGON RESTAURA POSEYVILLE IN | 22.91 |
| 03/03 | MURPHY6864ATWALMART HOUSTON MO | 10.62 |
| 03/02 | CASEYS GEN STORE 2861 HOUSTON MO | 8.40 |
| 03/09 | DAIRY QUEEN #11051 QPS CABOOL MO | 8.97 |
| 03/09 | MURPHY6864ATWALMART HOUSTON MO | 6.45 |
| | JERRY SQUIRE | 8.64 |
| | TRANSACTIONS THIS CYCLE (CARD 0690)   $96.82 | |
| 02/27 | GULF OIL 92056216 MOUNT VERNON MO | |
| | BARBARA ROMINES | 13.05 |
| | TRANSACTIONS THIS CYCLE (CARD 7966)   $13.05 | |
| 02/10 | SHELL OIL 10006527005 HOUSTON MO | |
| 02/15 | ROGERSVILLE SNACK SHOP ROGERSVILLE MO | 26.66 |
| 02/20 | MURPHY6864ATWALMART HOUSTON MO | 15.00 |
| | | 16.17 |

$ 1,017.04

EXHIBIT
A

FRANKLIN D ROMINES

**This Statement is a Facsimile - Not an original**   Statement Date:   03/10/16

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/01 | SHELL OIL 10006527005 HOUSTON MO | 19.99 |
| | RITA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 4872)   $77.82 | |
| 02/11 | SOUTH POINTE CJDR TULSA OK | |
| 02/09 | HOUSTON DO IT CENT HOUSTON MO | -237.75 |
| 02/10 | WAL-MART #0166 HOUSTON MO | 20.45 |
| 02/11 | DOLRTREE 6944 00059444 HOUSTON MO | 94.66 |
| 02/17 | ROUGH COUNTRY 800-2227023 TN | 2.15 |
| 02/22 | WM SUPERCENTER #166 HOUSTON MO | 236.90 |
| 02/25 | WEST BROTHERS FORD INC SULLIVAN MO | 119.88 |
| 02/25 | HUTCHESON FORD SALES ST JAMES MO | 78.32 |
| 03/01 | WAL-MART #0166 HOUSTON MO | 68.15 |
| 03/02 | PAYPAL *JDRAGON INC 4029357733 CA | 25.51 |
| 03/02 | PAYPAL *K2 MOTOR 4029357733 CA | 113.99 |
| 03/02 | WAL-MART #0166 HOUSTON MO | 28.86 |
| | JOEL DODGE | 126.76 |
| | TRANSACTIONS THIS CYCLE (CARD 4103)   $679.90 | |
| 02/25 | SUBWAY    00247502 GRAYVILLE IL | |
| | JERRY WILDHABER | 12.60 |
| | TRANSACTIONS THIS CYCLE (CARD 7072)   $12.60 | |
| 02/11 | SHELL OIL 10006527005 HOUSTON MO | |
| 02/12 | SHELL OIL 10006527005 HOUSTON MO | 5.80 |
| 16 | SHELL OIL 10006527005 HOUSTON MO | 5.80 |
| 02/17 | SHELL OIL 10006527005 HOUSTON MO | 5.59 |
| 02/17 | SHELL OIL 10006527005 HOUSTON MO | 5.80 |
| 02/18 | SHELL OIL 10006527005 HOUSTON MO | 7.00 |
| 02/18 | SHELL OIL 10006527005 HOUSTON MO | 6.00 |
| 02/18 | SHELL OIL 10006527005 HOUSTON MO | 6.01 |
| 02/18 | SHELL OIL 10006527005 HOUSTON MO | 5.62 |
| 02/19 | SHELL OIL 10006527005 HOUSTON MO | 5.99 |
| 02/22 | SHELL OIL 10006527005 HOUSTON MO | 7.40 |
| 02/22 | SHELL OIL 10006527005 HOUSTON MO | 5.94 |
| 02/22 | SHELL OIL 10006527005 HOUSTON MO | 6.01 |
| 02/23 | SHELL OIL 10006527005 HOUSTON MO | 9.00 |
| 02/26 | SHELL OIL 10006527005 HOUSTON MO | 9.07 |
| 02/26 | SHELL OIL 10006527005 HOUSTON MO | 8.06 |
| 02/29 | SHELL OIL 10006527005 HOUSTON MO | 8.06 |
| 02/29 | SHELL OIL 10006527005 HOUSTON MO | 8.70 |
| 02/29 | SHELL OIL 10006527005 HOUSTON MO | 9.69 |
| 02/29 | SHELL OIL 10006527005 HOUSTON MO | 8.06 |
| 03/02 | SHELL OIL 10006527005 HOUSTON MO | 8.05 |
| 03/02 | SHELL OIL 10006527005 HOUSTON MO | 15.64 |
| 03/03 | SHELL OIL 10006527005 HOUSTON MO | 13.63 |
| 03/04 | SHELL OIL 10006527005 HOUSTON MO | 5.15 |
| 03/07 | SHELL OIL 10006527005 HOUSTON MO | 6.80 |
| | JEFFREY FOLEY | 6.74 |
| | TRANSACTIONS THIS CYCLE (CARD 8250)   $187.05 | |
| 03/01 | DOLLAR-GENERAL #2971 HOUSTON MO | |
| | TROY THOMPSON | 12.93 |
| | TRANSACTIONS THIS CYCLE (CARD 0659)   $12.93 | |

2016 YEAR-TO-DATE TOTALS

| Total fees charged in 2016 | $0.00 |
|---|---|
| Total interest charged in 2016 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 15.49% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.49% (v) | -0- | -0- |

**This Statement is a Facsimile - Not an original**

**CARD STATEMENT**

**ACCOUNT ACTIVITY**

| Date of transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/05 | PIZZA EXPRESS HOUSTON MO | 34.79 |
| | TYLER ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 6375)   $1,575.27 | |
| 02/05 | JIM NORTON PARTS TULSA OK | -31.76 |
| | JEFFERY COSBY | |
| | TRANSACTIONS THIS CYCLE (CARD 0641)   -$31.76 | |
| 01/11 | GAN*1042NEWSLEADERCIRC 888-426-0491 IN | 30.00 |
| 01/12 | 216315 OP & REHAB SPRINGFIELD MO | 20.00 |
| 01/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 7.97 |
| 01/20 | ORSCHELN HOUSTON 118 HOUSTON MO | 41.98 |
| 01/21 | OFFICE DEPOT #1105 800-463-3768 IL | 187.54 |
| 01/25 | CRAIGSLIST.ORG 04153995200 CA | 5.00 |
| 02/02 | FERRELL DUNCAN R SPRINGFIELD MO | 5.00 |
| 02/02 | SHELL OIL 10006591001 ROGERSVILLE MO | 40.00 |
| | LINDA HOLLAND | - 13.50 |
| | TRANSACTIONS THIS CYCLE (CARD 0658)   $345.99 | |
| 01/14 | UNCLE ROOSTERS SEYMOUR MO | 10.66 |
| 01/14 | SHELL OIL 10006527005 HOUSTON MO | 24.25 |
| 01/14 | SHELL OIL 10006527005 HOUSTON MO | 16.08 |
| 01/20 | BP#9655549SM GROCERQPS LEXINGTON IL | 19.00 |
| 01/20 | PILOT     00002493 TROY IL | 31.80 |
| 01/20 | EXXONMOBIL  97473870 HIGHLAND PARK IL | 26.70 |
| 01/20 | EXXONMOBIL  97473870 HIGHLAND PARK IL | 5.50 |
| 01/20 | SHELL OIL 10006240006 LICKING MO | 16.80 |
| 01/26 | PILOT     00005710 CHARLESTON MO | 17.50 |
| 01/26 | MAPCO EXPRESS #3064 LEBANON TN | 7.00 |
| 02/05 | BP#9993623JASSI SUPQPS HARRISONVILLE MO | 11.80 |
| 02/05 | BP#9993623JASSI SUPQPS HARRISONVILLE MO | 30.00 |
| 02/05 | SMITHS RESTAURANT BOLIVAR MO | 18.99 |
| 02/05 | SHELBYS #101 LOWRY CITY MO | 5.55 |
| 02/05 | CASEYS GEN STORE 2861 HOUSTON MO | 12.00 |
| | JAMES PEAK | |
| | TRANSACTIONS THIS CYCLE (CARD 0666)   $255.43 | |
| 01/25 | 247 MINI MART, INC. DONIPHAN MO | 15.00 |
| 01/26 | PILOT     00005710 CHARLESTON MO | 15.00 |
| 01/26 | MAPCO EXPRESS #3064 LEBANON TN | 10.00 |
| 01/26 | MAPCO EXPRESS #3064 LEBANON TN | 14.37 |
| 01/28 | CASEYS GEN STORE 2861 HOUSTON MO | 7.51 |
| | RODNEY RODR | 14.01 |
| | TRANSACTIONS THIS CYCLE (CARD 0674)   $80.89 | |
| 01/09 | CASEYS GEN STORE 2861 HOUSTON MO | 25.63 |
| 01/11 | DOLLAR-GENERAL #2971 HOUSTON MO | 4.96 |
| 01/11 | SHELL OIL 10006527005 HOUSTON MO | 22.44 |
| 01/13 | WM SUPERCENTER #166 HOUSTON MO | 39.69 |
| 01/12 | SHELL OIL 10006527005 HOUSTON MO | 26.41 |
| 01/26 | SHELL OIL 10006591001 ROGERSVILLE MO | 16.66 |
| 01/31 | CASEYS GEN STORE 2861 HOUSTON MO | 10.01 |
| 02/05 | SONIC #1185 MOUNTAIN GROV MO | 4.28 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0682)   $150.28 | |
| 01/15 | CASEYS GEN STORE 1497 MOUNTAIN GROV MO | 5.96 |
| 01/25 | EXXONMOBIL  97884823 WINONA MO | 18.88 |
| 01/25 | EXXONMOBIL  97884823 WINONA MO | 7.55 |
| 01/25 | PAW*STRAY DOG BBQ and ZAN BUREN MO | 21.12 |
| 01/26 | MAPCO EXPRESS #3064 LEBANON TN | 9.80 |
| 01/26 | MAPCO EXPRESS #3064 LEBANON TN | 7.84 |
| 02/08 | WALTS LTD 12780 HWY 17 MO | 6.92 |
| | JERRY SQUIRE | |
| | TRANSACTIONS THIS CYCLE (CARD 0690)   $77.67 | |
| 01/13 | SHELL OIL 10006527005 HOUSTON MO | 29.75 |
| 01/26 | CULVER'S OF EUREKA EUREKA MO | 9.35 |
| 01/26 | SHELL OIL 10006527005 HOUSTON MO | 25.00 |
| 02/01 | CASEYS GEN STORE 1236 CABOOL MO | 15.00 |
| 02/08 | CASEYS GEN STORE 2855 CABOOL MO | 10.00 |
| | ROGER LEGGETT | |
| | TRANSACTIONS THIS CYCLE (CARD 6150)   $89.10 | |
| 01/22 | SHELL OIL 10006527005 HOUSTON MO | 14.24 |
| 01/26 | SHELL OIL 10006527005 HOUSTON MO | 9.36 |

*84.77*

**ACCOUNT ACTIVITY** (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7988)   $23.60 | |
| 01/19 | SHELL OIL 10006527005 HOUSTON MO | 20.06 |
| 01/27 | GAYLA BRATTON HOUSTON MO | 20.06 |
| 01/30 | SHELL OIL 10006527005 HOUSTON MO | -32.19 |
| 01/30 | SHELL OIL 10006527005 HOUSTON MO | 17.40 |
| 02/07 | ROGERSVILLE SNACK SHOP ROGERSVILLE MO | 1.85 |
| | RITA ROMINES | 21.85 |
| | TRANSACTIONS THIS CYCLE (CARD 4872)   $93.35 | |
| 01/27 | SOUTH POINTE CJDR TULSA OK | -45.64 |
| 02/01 | SOUTH POINTE CJDR TULSA OK | -45.64 |
| 01/11 | PAYPAL *JDPWR INC 4029357733 CA | -105.00 |
| 01/12 | MEADOWS I-44 TRUCK & A 04174914934 MO | 30.98 |
| 01/13 | SOUTH POINTE CJDR 09185541481 OK | 75.00 |
| 01/19 | WAL-MART #0166 HOUSTON MO | 93.75 |
| 01/19 | OCTANE MOTORSPORTS, IN 09166825335 CA | 180.25 |
| 01/21 | SOUTH POINTE CJDR 09185541481 OK | 112.50 |
| 01/25 | WM SUPERCENTER #166 HOUSTON MO | 237.75 |
| 01/26 | SUNSET FORD SAINT LOUIS MO | 63.40 |
| 01/25 | ROD'S AUTO SALES, LLC HOUSTON MO | 3,226.43 |
| 01/27 | ROD'S AUTO SALES, LLC HOUSTON MO | 30.93 |
| 01/28 | PAYPAL *ASSEMBLEWEB 4029357733 CA | 31.65 |
| 01/29 | REPUBLIC FORD LINCOLN REPUBLIC MO | 118.98 |
| 02/02 | WAL-MART #0166 HOUSTON MO | 365.80 |
| 02/04 | WM SUPERCENTER #166 HOUSTON MO | 51.72 |
| 02/04 | TOWN AND COUNTRY S HOUSTON MO | 9.46 |
| 02/06 | UNITED FORD PA13002597 TULSA OK | 35.55 |
| 02/06 | AMERICAN DASH TRIM INC 917-607-7744 NY | 181.90 |
| 02/05 | UNITED FORD PA13002597 TULSA OK | 125.94 |
| | JOEL DODGE | 60.49 |
| | TRANSACTIONS THIS CYCLE (CARD 4103)   $4,631.64 | |
| 01/26 | PILOT    00006710 CHARLESTON MO | |
| 01/26 | MCDONALD'S F19062 JOELTON TN | 13.17 |
| 01/26 | MAPCO EXPRESS #3064 LEBANON TN | 6.96 |
| 01/26 | HUDDLE HOUSE 797 CHARLESTON MO | 12.45 |
| | JERRY WILDHABER | 13.59 |
| | TRANSACTIONS THIS CYCLE (CARD 7072)   $46.19 | |
| 01/08 | SHELL OIL 10006527005 HOUSTON MO | |
| 01/12 | UNCLE ROOSTERS SEYMOUR MO | 8.60 |
| 01/12 | SHELL OIL 10006527005 HOUSTON MO | 10.11 |
| 01/14 | SHELL OIL 10006527005 HOUSTON MO | 30.01 |
| 01/14 | SHELL OIL 10006527005 HOUSTON MO | 6.73 |
| 01/15 | SHELL OIL 10006527005 HOUSTON MO | 6.80 |
| 01/19 | SHELL OIL 10006527005 HOUSTON MO | 9.91 |
| 01/21 | SHELL OIL 10006527005 HOUSTON MO | 12.80 |
| 01/25 | SHELL OIL 10006527005 HOUSTON MO | 7.93 |
| 01/25 | SHELL OIL 10006527005 HOUSTON MO | 7.76 |
| 01/25 | SHELL OIL 10006527005 HOUSTON MO | 7.80 |
| 01/25 | SHELL OIL 10006527005 HOUSTON MO | 9.31 |
| 01/25 | SHELL OIL 10006527005 HOUSTON MO | 7.78 |
| 01/27 | SHELL OIL 10006527005 HOUSTON MO | 7.72 |
| 01/28 | SHELL OIL 10006527005 HOUSTON MO | 6.07 |
| 01/28 | SHELL OIL 10006527005 HOUSTON MO | 7.51 |
| 01/28 | SHELL OIL 10006527005 HOUSTON MO | 6.00 |
| 01/28 | SHELL OIL 10006527005 HOUSTON MO | 7.46 |
| 01/28 | SHELL OIL 10006527005 HOUSTON MO | 9.01 |
| 01/28 | SHELL OIL 10006527005 HOUSTON MO | 6.03 |
| 01/29 | SHELL OIL 10006527005 HOUSTON MO | 6.04 |
| 01/29 | SHELL OIL 10006527005 HOUSTON MO | 6.02 |
| 01/29 | SHELL OIL 10006527005 HOUSTON MO | 7.53 |
| 01/29 | SHELL OIL 10006527005 HOUSTON MO | 7.47 |
| 02/02 | SHELL OIL 10006527005 HOUSTON MO | 7.54 |
| | JEFFREY FOLEY | 7.00 |
| | TRANSACTIONS THIS CYCLE (CARD 8250)   $216.94 | |
| 01/28 | WM SUPERCENTER #166 HOUSTON MO | |
| 01/28 | WAL-MART #0166 HOUSTON MO | 7.62 |
| 01/29 | WM SUPERCENTER #166 HOUSTON MO | 20.13 |
| | | 11.19 |

**This Statement is a Facsimile - Not an original**

AD STATEMENT
www.chase.com/xx

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/02 | DYNAMIC MEDIA 05869784214 MI | 32.95 |
| 01/02 | 360VINSPIN, LLC 8774566224 MO | 499.00 |
| 01/07 | UNITED FORD PA13002597 TULSA OK | 269.53 |
|  | TYLER ROMINES |  |
|  | TRANSACTIONS THIS CYCLE (CARD 6375) $3,400.88 |  |
| 12/10 | GAN*1042NEWSLEADERCIRC 888-426-0491 IN | 26.00 |
| 12/29 | TCE*HRDIRECT/GNEIL 800-888-4040 FL | 77.24 |
| 12/31 | 216315 OP & REHAB SPRINGFIELD MO | 55.00 |
| 12/31 | 216315 OP & REHAB SPRINGFIELD MO | 20.00 |
| 01/04 | OPUS COMMUNICATIONS 913-825-1600 KS | 399.00 |
| 01/07 | GALLAGHER 4077880618 FL | 117.75 |
|  | LINDA HOLLAND |  |
|  | TRANSACTIONS THIS CYCLE (CARD 0658) $676.99 |  |
| 12/11 | MAPCO EXPRESS #3064 LEBANON TN | 8.69 |
| 12/11 | MAPCO EXPRESS #3064 LEBANON TN | 6.30 |
| 12/11 | MAPCO EXPRESS #3064 LEBANON TN | 20.60 |
| 12/22 | MCDONALD'S F12099 HARDY AR | 6.15 |
| 12/21 | SHELL OIL 10006527005 HOUSTON MO | 47.30 |
|  | JAMES PEAK |  |
|  | TRANSACTIONS THIS CYCLE (CARD 0666) $89.05 |  |
| 12/10 | MARATHON PETRO121590 CADIZ KY | 23.36 |
| 12/10 | PILOT 00005710 CHARLESTON MO | 20.00 |
| 12/09 | CASEYS GEN STORE 2861 HOUSTON MO | 11.35 |
| 12/10 | MAPCO EXPRESS #3064 LEBANON TN | 5.42 |
| 12/10 | MAPCO EXPRESS #3064 LEBANON TN | 20.60 |
| 12/11 | PILOT 00005710 CHARLESTON MO | 26.15 |
| 12/10 | CASEYS GEN STORE 2861 HOUSTON MO | 12.40 |
| 12/11 | SHELL OIL 675421979QPS CLARKSVILLE TN | 11.97 |
| 12/11 | CHICK-FIL-A #02955 CLARKSVILLE TN | 14.99 |
| 12/11 | CLARK 2747 ELLSINORE MO | 7.15 |
| 12/19 | FRED'S FISH HOUSE MAMMOTH SPRIN AR | 12.07 |
| 12/30 | SHELL OIL 10005240006 LICKING MO | 8.37 |
| 01/07 | CASEYS GEN STORE 2861 HOUSTON MO | 10.01 |
|  | RODNEY RODR | 13.04 |
|  | TRANSACTIONS THIS CYCLE (CARD 0574) $196.77 |  |
| 12/11 | FARRIS SALES HOUSTON MO |  |
| 12/14 | SHELL OIL 10006527005 HOUSTON MO | 39.15 |
| 12/15 | SHELL OIL 10006527005 HOUSTON MO | 29.11 |
| 12/18 | SHELL OIL 10006527005 HOUSTON MO | 28.16 |
| 12/20 | SHELL OIL 10006527005 HOUSTON MO | 53.26 |
| 12/24 | SHELL OIL 10006527005 HOUSTON MO | 26.55 |
| 12/26 | DOLLAR-GENERAL #2971 HOUSTON MO | 28.34 |
| 12/26 | DOLLAR-GENERAL #2971 HOUSTON MO | 46.52 |
| 12/26 | WAL-MART #0166 HOUSTON MO | 6.46 |
| 12/28 | WM SUPERCENTER #166 HOUSTON MO | 50.27 |
| 12/29 | WAL-MART #0166 HOUSTON MO | 120.96 |
| 12/29 | SQ *TWIRLEES GOSQ.COM Houston MO | 36.92 |
| 12/29 | WM SUPERCENTER #166 HOUSTON MO | 15.06 |
| 12/30 | WAL-MART #0166 HOUSTON MO | 102.87 |
| 12/29 | SHELL OIL 10006527005 HOUSTON MO | 25.66 |
| 12/30 | ORSCHELN HOUSTON 118 HOUSTON MO | 33.57 |
| 12/31 | DOLLAR-GENERAL #2971 HOUSTON MO | 46.82 |
| 12/31 | MCDONALD'S F12440 HOUSTON MO | 16.43 |
| 01/03 | SHELL OIL 10006527005 HOUSTON MO | 8.90 |
| 01/03 | SHELL OIL 10006527005 HOUSTON MO | 6.91 |
| 01/04 | DOLLAR-GENERAL #2971 HOUSTON MO | 10.49 |
| 01/04 | DOLLAR-GENERAL #2971 HOUSTON MO | 6.08 |
| 01/05 | SPRING GARDEN HOUSTON MO | 32.50 |
| 01/05 | SHELL OIL 10006527005 HOUSTON MO | 20.00 |
| 01/06 | SHELL OIL 10006527005 HOUSTON MO | 12.39 |
| 01/07 | CASEYS GEN STORE 2861 HOUSTON MO | 30.00 |
|  | GLENN H ROMINES JR | 49.59 |
|  | TRANSACTIONS THIS CYCLE (CARD 0682) $894.48 |  |
| 12/10 | EXXONMOBIL 97684823 WINONA MO | 10.25 |
| 12/10 | MAPCO EXPRESS #3064 LEBANON TN | 6.08 |
| 12/10 | MAPCO EXPRESS #3064 LEBANON TN | 20.25 |

$635.60

**S CARD STATEMENT**

**ACCOUNT ACTIVITY (CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/03 | UNITED FORD PA13002597 TULSA OK | |
| 12/04 | UNITED FORD PA13002597 TULSA OK | 230.23 |
| | TYLER ROMINES | 265.25 |
| | TRANSACTIONS THIS CYCLE (CARD 6375) $2,728.86 | |
| 11/10 | GAN*1042NEWSLEADERCIRC 888-426-0491 IN | |
| 11/13 | ACCO BRANDS DIRECT 800-365-9327 NY | 28.00 |
| 11/14 | TCE*HRDIRECT/GNEIL 800-888-4040 FL | 27.06 |
| 11/23 | WM SUPERCENTER #166 HOUSTON MO | 216.54 |
| 12/01 | CARSFORSALE 866-4019778 SD | 106.65 |
| | LINDA HOLLAND | 99.00 |
| | TRANSACTIONS THIS CYCLE (CARD 0658) $477.27 | |
| 11/14 | MCDONALD'S F14696 THAYER MO | |
| 11/20 | PILOT 00000448 BOONVILLE MO | 6.92 |
| 11/20 | PILOT 00000448 BOONVILLE MO | 20.43 |
| 11/20 | CASEYS GEN STORE 2861 HOUSTON MO | 9.39 |
| 12/02 | FRED'S FISH HOUSE MAMMOTH SPRIN AR | 11.25 |
| 12/04 | SHELL OIL 10006527005 HOUSTON MO | 10.63 |
| 12/04 | CASEYS GEN STORE 2838 SEYMOUR MO | 10.02 |
| | RODNEY RODR | 10.04 |
| | TRANSACTIONS THIS CYCLE (CARD 0674) $78.68 | |
| 11/10 | DILLARD'S 314 BATTLEF SPRINGFIELD MO | 48.42 |
| 11/10 | TOWN AND COUNTRY S HOUSTON MO | 7.24 |
| 11/10 | CASEYS GEN STORE 2838 SEYMOUR MO | 16.14 |
| 11/10 | SHELL OIL 10006527005 HOUSTON MO | 17.48 |
| 11/12 | SHELL OIL 10006527005 HOUSTON MO | 29.99 |
| 11/13 | SHELL OIL 10006527005 HOUSTON MO | 30.06 |
| 11/14 | SHELL OIL 10006527005 HOUSTON MO | 21.62 |
| 11/16 | SPRING GARDEN HOUSTON MO | 30.88 |
| 11/15 | SHELL OIL 10006527005 HOUSTON MO | 12.08 |
| 11/17 | MCDONALD'S F23340 SEYMOUR MO | 5.59 |
| 11/17 | SHELL OIL 10006527005 HOUSTON MO | 24.96 |
| 11/18 | ORSCHELN HOUSTON 118 HOUSTON MO | 51.70 |
| 11/18 | SPRING GARDEN HOUSTON MO | 25.37 |
| 11/18 | SHELL OIL 10006527005 HOUSTON MO | 52.00 |
| 11/20 | SHELL OIL 10006527005 HOUSTON MO | 21.37 |
| 11/24 | CASEYS GEN STORE 1296 CABOOL MO | 24.46 |
| 11/25 | SHELL OIL 10006527005 HOUSTON MO | 9.63 |
| 11/28 | CASEYS GEN STORE 2861 HOUSTON MO | 25.83 |
| 11/27 | SHELL OIL 10006527005 HOUSTON MO | 27.82 |
| 11/29 | SONIC DRIVE IN #2181 HOUSTON MO | 9.66 |
| 11/28 | DOLLAR-GENERAL #2971 HOUSTON MO | 7.00 |
| 11/30 | SHELL OIL 10006527005 HOUSTON MO | 9.25 |
| 12/01 | SIGNAL FOOD STORE 110 MANSFIELD MO | 8.32 |
| 12/03 | SHELL OIL 10006527005 HOUSTON MO | 14.17 |
| 12/08 | SHELL OIL 10006527005 HOUSTON MO | 11.33 |
| 12/09 | RWD*WORX YARD TOOLS 866-3549679 NC | 319.67 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0682) $843.06 | |
| 11/25 | SHELL OIL 10006527005 HOUSTON MO | 10.05 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7988) $10.05 | |
| 12/02 | SHELL OIL 10006527005 HOUSTON MO | 25.18 |
| | RITA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 4872) $25.18 | |
| 11/10 | WM SUPERCENTER #166 HOUSTON MO | 68.28 |
| 11/11 | SOUTH POINTE CJDR 09185841481 OK | 16.80 |
| 11/12 | SOUTH POINTE CJDR 09185841481 OK | 269.60 |
| 11/12 | UNITED FORD PA13002597 TULSA OK | 30.74 |
| 11/17 | SOUTH POINTE CJDR 09185841481 OK | 269.60 |
| 11/18 | WAL-MART #0166 HOUSTON MO | 174.94 |
| 11/19 | SOUTH POINTE CJDR 09185841481 OK | 6.79 |
| 11/19 | SOUTH POINTE CJDR 09185841481 OK | 50.06 |
| 11/20 | WAL-MART #0166 HOUSTON MO | 24.61 |
| 11/25 | BESHORE & KOLLER MANCHESTER PA | 280.00 |
| 11/27 | DOLLAR-GENERAL #2971 HOUSTON MO | 8.62 |
| 11/27 | PAYPAL *AE DESIGNS 4029357753 FL | 34.94 |
| 11/27 | WM SUPERCENTER #166 HOUSTON MO | 75.56 |

*54.26*

**3RD STATEMENT**

**ACCOUNT ACTIVITY** **(CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/12 | & PIZZA EXPRESS HOUSTON MO | 18.74 |
| 10/15 | & CASEYS GEN STORE 2861 HOUSTON MO | 53.70 |
| 10/22 | & SPRING GARDEN HOUSTON MO | 10.49 |
| 10/30 | & UNITED FORD PA13002597 TULSA OK | 131.42 |
| 10/31 | & SPRING GARDEN HOUSTON MO | 32.59 |
| 11/01 | & DYNAMIC MEDIA 05869784214 MI | 32.95 |
| 11/02 | 360VINSPIN, LLC 8774586224 MO | 499.00 |
| 11/07 | ANDY B'S - SPRINGFIELD SPRINGFIELD MO | 29.04 |
| 11/09 | HAMPTON INN SOUTHEAST SPRINGFIELD MO | 133.82 |
|  | TYLER ROMINES |  |
|  | TRANSACTIONS THIS CYCLE (CARD 8375)   $941.75 |  |
| 10/12 | & MO STATE HWY PATROL 866-444-9330 MO | 57.25 |
| 10/12 | & AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 306.99 |
| 10/12 | & GAN*1042NEWSLEADERCIRC 888-426-0491 IN | 29.61 |
| 10/12 | & Amazon.com AMZN.COM/BILL WA | 57.00 |
| 10/21 | & CBI*MALWAREBYTES CORP 800-799-9570 IL | 39.95 |
| 10/27 | & SAMS INTERNET 08887487726 AR | 180.00 |
| 10/30 | & CARSFORSALE 866-4019778 SD | 99.00 |
| 11/06 | WAL-MART #0166 HOUSTON MO | 73.07 |
| 11/06 | OFFICE DEPOT #1105 800-463-3768 IL | 145.86 |
|  | LINDA HOLLAND |  |
|  | TRANSACTIONS THIS CYCLE (CARD 0658)   $948.73 |  |
| 10/12 | & SHELL OIL 10006527005 HOUSTON MO | 29.65 |
| 10/13 | & GASMART 11    QPS SAINT LOUIS MO | 60.00 |
| 10/14 | & CASEYS GEN STORE 2861 HOUSTON MO | 14.20 |
| 10/21 | & MO & SAMS CLAREMORE OK | 45.01 |
| 10/21 | & LOS AZTECAS CLAREMORE MO | 17.45 |
| 10/21 | & MO & SAMS CLAREMORE OK | 21.00 |
| 10/21 | & SHELL OIL 10006527005 HOUSTON MO | 33.80 |
| 10/23 | & MURPHY6864ATWALMRT HOUSTON MO | 50.00 |
| 10/23 | & RONS CATFISH BUFFET JONESBORO AR | 16.25 |
| 10/29 | & ARBY'S 7764 KINGDOM CITY MO | 8.07 |
| 10/29 | & MURPHY7006ATWALMRT QUINCY IL | 40.00 |
| 10/28 | & CASEYS GEN STORE 2861 HOUSTON MO | 27.20 |
| 10/31 | & MCDONALD'S F12075 CALVERT CITY KY | 5.40 |
| 10/31 | & MAPCO EXPRESS #3054 LEBANON TN | 26.75 |
| 10/31 | & CURRENT RIVER XPRESS VAN BUREN MO | 17.43 |
| 10/31 | & MAPCO EXPRESS #3054 LEBANON TN | 24.50 |
|  | JAMES PEAK |  |
|  | TRANSACTIONS THIS CYCLE (CARD 0555)   $416.52 |  |
| 10/24 | & CASEYS GEN STORE 2861 HOUSTON MO | 31.64 |
| 10/26 | & PETES #26 CHANUTE KS | 50.02 |
| 10/26 | & SKY DRAGON CHINESE RES ROGERSVILLE MO | 10.83 |
| 10/29 | & OAK GROVE IRON SKILLET OAK GROVE MO | 11.02 |
| 10/29 | & SHELL OIL 10006713010 INDEPENDENCE MO | 25.00 |
| 10/29 | & CASEYS GEN STORE 2861 HOUSTON MO | 20.45 |
| 10/30 | & SHELL OIL 10006527005 HOUSTON MO | 20.47 |
| 10/30 | & QT 628    06006282 ST LOUIS MO | 35.47 |
| 10/30 | & DENNY'S #2320 SULLIVAN MO | 10.39 |
|  | RODNEY RODR |  |
|  | TRANSACTIONS THIS CYCLE (CARD 0574)   $215.29 |  |
| 10/05 | & ORSCHELN HOUSTON 118 HOUSTON MO | -13.35 |
| 10/09 | & MCDONALD'S F12440 HOUSTON MO | 7.63 |
| 10/08 | & TMS*ST JOHN CHIROPRACT HOUSTON MO | 13.00 |
| 10/08 | & TMS*ST JOHN CHIROPRACT HOUSTON MO | 38.00 |
| 10/08 | & SHELL OIL 10006527005 HOUSTON MO | 18.54 |
| 10/10 | & SHELL OIL 10006527005 HOUSTON MO | 13.43 |
| 10/10 | & HARDEE'S #1299 HOUSTON MO | 15.04 |
| 10/11 | & ORSCHELN HOUSTON 118 HOUSTON MO | 63.69 |
| 10/10 | & ORSCHELN HOUSTON 118 HOUSTON MO | 47.36 |
| 10/09 | & CASEYS GEN STORE 2838 SEYMOUR MO | 20.02 |
| 10/11 | & SHELL OIL 10006527005 HOUSTON MO | 14.49 |
| 10/11 | & SHELL OIL 10006527005 HOUSTON MO | 31.80 |
| 10/12 | & MILLER'S GRILL HOUSTON MO | 31.80 |
| 10/12 | & SPRING GARDEN HOUSTON MO | 65.15 |
| 10/12 | & SPRING GARDEN HOUSTON MO | 50.00 |
| 10/13 | & OUTBACK 2616 SPRINGFIELD MO | 66.18 |



FRANKLIN D ROMINES    **This Statement is a Facsimile - Not an original**    Statement Date:   11/10/15

**ACCOUNT ACTIVITY (CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/16 | & SPRING GARDEN HOUSTON MO | 42.80 |
| 10/15 | & HARDEE'S #1299 HOUSTON MO | 5.98 |
| 10/15 | & CASEYS GEN STORE 2861 HOUSTON MO | 69.01 |
| 10/17 | & HARDEE'S #1299 HOUSTON MO | 3.86 |
| 10/18 | & DOLLAR-GENERAL #2971 HOUSTON MO | 52.32 |
| 10/18 | & SHELL OIL 10006527006 HOUSTON MO | 18.24 |
| 10/19 | & SPRING GARDEN HOUSTON MO | 11.67 |
| 10/20 | & SHELL OIL 10006527006 HOUSTON MO | 25.88 |
| 10/21 | & SPRING GARDEN HOUSTON MO | 20.00 |
| 10/20 | & SHELL OIL 10006527006 HOUSTON MO | 27.09 |
| 10/23 | & SPRING GARDEN HOUSTON MO | 57.58 |
| 10/23 | & TMS*ST JOHN CHIROPRACT HOUSTON MO | 38.00 |
| 10/26 | & ORSCHELN HOUSTON 118 HOUSTON MO | 26.88 |
| 10/27 | & SPRING GARDEN HOUSTON MO | 12.00 |
| 10/28 | & HARDEE'S #1299 HOUSTON MO | 5.48 |
| 10/28 | & SHELL OIL 10006527006 HOUSTON MO | 31.63 |
| 10/29 | & TMS*ST JOHN CHIROPRACT HOUSTON MO | 38.00 |
| 10/30 | & 24/7 MINI MART, INC. DONIPHAN MO | 6.01 |
| 10/30 | & SHELL OIL 10006527006 HOUSTON MO | 42.19 |
| 10/31 | & SHELL OIL 10006527006 HOUSTON MO | 32.97 |
| 11/03 | KUM & GO #476 SPRINGFIELD MO | 24.45 |
| 11/04 | ORSCHELN HOUSTON 118 HOUSTON MO | 33.77 |
| 11/04 | SHELL OIL 10006527006 HOUSTON MO | 32.94 |
| 11/06 | SPRING GARDEN HOUSTON MO | 27.59 |
| 11/06 | SHELL OIL 10006527006 HOUSTON MO | 34.81 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0882) $1,107.11 | |
| 10/13 | & OASIS TRAVEL PLAZA RICHLAND MO | 12.06 |
| 10/31 | & DAIRY QUEEN #11051 QPS CABOOL MO | 7.20 |
| 10/31 | & MAPCO EXPRESS #3064 LEBANON TN | 6.75 |
| 10/30 | & CASEYS GEN STORE 2861 HOUSTON MO | 25.43 |
| 10/31 | & MAPCO EXPRESS #3064 LEBANON TN | 23.97 |
| | JERRY SQUIRE | |
| | TRANSACTIONS THIS CYCLE (CARD 0690) $75.41 | |
| 10/26 | & RASPBERRYS BAR BQ MACON MO | 16.05 |
| 10/26 | & LANCASTER AMOCO  QPS LANCASTER MO | 55.01 |
| 10/26 | & MOTOMART 3366 ROLLA MO | 49.70 |
| 10/26 | & SHELL OIL 10006527006 HOUSTON MO | 45.50 |
| | ROGER LEGGETT | |
| | TRANSACTIONS THIS CYCLE (CARD 6150) $166.26 | |
| 10/23 | & SHELL OIL 10006527006 HOUSTON MO | 15.00 |
| 11/06 | WAL-MART #0166 HOUSTON MO | 47.95 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7988) $62.95 | |
| 10/11 | & SHELL OIL 10006527006 HOUSTON MO | 36.54 |
| 10/19 | & SHELL OIL 10006527006 HOUSTON MO | 13.53 |
| 10/23 | & SHELL OIL 10006527006 HOUSTON MO | 22.25 |
| 11/03 | MURPHY6664ATWALMRT HOUSTON MO | 23.77 |
| 11/03 | UNDER ARMOUR OSAGE BEA OSAGE BEACH MO | 215.39 |
| | RITA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 4872) $311.58 | |
| 10/29 | & SOUTH POINTE CJDR TULSA OK | -9.74 |
| 10/14 | & CHARP INDUSTRIES, LLC 714-7013621 CA | 506.85 |
| 10/16 | & WM SUPERCENTER #166 HOUSTON MO | 98.13 |
| 10/19 | & WM SUPERCENTER #166 HOUSTON MO | 112.62 |
| 10/22 | & SOUTH POINTE CJDR 09185841481 OK | 23.12 |
| 10/27 | & TOUCHTRONICS INC 02192942570 IN | 259.00 |
| 10/27 | & CHARP INDUSTRIES, LLC 714-7013621 CA | 144.85 |
| 10/27 | & WAL-MART #0166 HOUSTON MO | 126.48 |
| 10/30 | & PAYPAL *EBAYCARPART 4029357733 CA | 195.99 |
| 11/03 | SOUTH POINTE CJDR 09185841481 OK | 2,010.81 |
| 11/05 | WAL-MART #0166 HOUSTON MO | 12.89 |
| 11/04 | SOUTH POINTE CJDR 09185841481 OK | 1,062.03 |
| 11/05 | DOLLAR-GENERAL #2971 HOUSTON MO | 6.46 |
| | JOEL DODGE | |
| | TRANSACTIONS THIS CYCLE (CARD 4103) $4,548.49 | |
| 10/29 | & LJS 31271 LEBANON MO | 7.51 |
| 10/31 | & MCDONALD'S F19062 JOELTON TN | 6.98 |

693.92

$215.39

**This Statement is a Facsimile - Not an original**

**ACCOUNT ACTIVITY** **(CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/26 | PIZZA HUT 22429 HOUSTON MO | 64.54 |
| 10/02 | DYNAMIC MEDIA 05869784214 MI | 32.95 |
| 10/02 | 360VINSPIN, LLC 8774586224 MO | 499.00 |
| | TYLER ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 6375) $1,404.33 | |
| 09/21 | EXTENDEDSTAY #40 EARTH CITY MO | 251.79 |
| 10/01 | CASEYS GEN STORE 2861 HOUSTON MO | 12.03 |
| | TROY THOMPSON | |
| | TRANSACTIONS THIS CYCLE (CARD 5383) $263.82 | |
| 09/10 | GAN*1042NEWSLEADERCIRC 888-426-0491 IN | |
| 09/15 | ROMINES MOTOR CO HOUSTON MO | 26.00 |
| 09/16 | OFFICE DEPOT #1105 800-463-3768 IL | 1.00 |
| 09/23 | MILLER'S GRILL HOUSTON MO | 112.52 |
| 09/23 | WAL-MART #0166 HOUSTON MO | 100.00 |
| 09/23 | WM SUPERCENTER #166 HOUSTON MO | 1.62 |
| 09/23 | MILLER'S GRILL HOUSTON MO | 100.00 |
| 09/23 | SPRING GARDEN HOUSTON MO | 100.00 |
| 09/23 | WAL-MART #0166 HOUSTON MO | 100.00 |
| 09/23 | MILLER'S GRILL HOUSTON MO | 100.00 |
| 09/23 | WAL-MART #0166 HOUSTON MO | 100.00 |
| 09/23 | MILLER'S GRILL HOUSTON MO | 100.00 |
| 09/23 | WAL-MART #0166 HOUSTON MO | 100.00 |
| 09/23 | MILLER'S GRILL HOUSTON MO | 100.00 |
| 09/23 | WAL-MART #0166 HOUSTON MO | 100.00 |
| 09/23 | MILLER'S GRILL HOUSTON MO | 100.00 |
| 10/01 | CARSFORSALE 866-4019778 SD | 100.00 |
| | LINDA HOLLAND | 99.00 |
| | TRANSACTIONS THIS CYCLE (CARD 0658) $1,442.14 | |
| 09/14 | HARRSV FIREWRKS HARRISONVILLE MO | |
| 09/14 | SMITHS RESTAURANT BOLIVAR MO | 45.40 |
| 09/14 | MURPHY6864ATWALMRT HOUSTON MO | 21.10 |
| 09/17 | RANDOLPH 66 KANSAS CITY MO | 17.30 |
| 09/17 | RANDOLPH 66 KANSAS CITY MO | 17.20 |
| 09/17 | SMITHS RESTAURANT BOLIVAR MO | 35.20 |
| 09/24 | MARATHON PETRO121590 CADIZ KY | 13.71 |
| 09/24 | CURRENT RIVER XPRESS VAN BUREN MO | 25.00 |
| 09/24 | MCDONALD'S F21641 VAN BUREN MO | 20.00 |
| 09/24 | MAPCO EXPRESS #3064 LEBANON TN | 5.06 |
| 09/24 | MAPCO EXPRESS #3064 LEBANON TN | 21.00 |
| 10/07 | SHELL OIL 10006527005 HOUSTON MO | 26.00 |
| | JAMES PEAK | 26.70 |
| | TRANSACTIONS THIS CYCLE (CARD 0656) $273.57 | |
| 09/10 | DOLLAR-GENERAL #2971 HOUSTON MO | 9.15 |
| 09/10 | MCDONALD'S F12440 HOUSTON MO | 8.50 |
| 09/10 | SHELL OIL 10006527005 HOUSTON MO | 54.25 |
| 09/10 | HERNDON OUTDOOR EQUIPM HOUSTON MO | 126.86 |
| 09/12 | MANGIA ITALIAN RESTAUR CAMDENTON MO | 21.76 |
| 09/12 | IN *CASTAWAY RESORT 573-8736181 MO | 163.46 |
| 09/11 | SHELL OIL 10006527005 HOUSTON MO | 17.16 |
| 09/12 | SUBWAY 00557727 CAMDENTON MO | 12.47 |
| 09/12 | MJS MINI MART II CAMDENTON MO | 35.86 |
| 09/15 | SHELL OIL 10006527005 HOUSTON MO | 31.22 |
| 09/17 | MILLER'S GRILL HOUSTON MO | 89.56 |
| 09/17 | SHELL OIL 10006527005 HOUSTON MO | 14.15 |
| 09/18 | SHELL OIL 10006527005 HOUSTON MO | 16.75 |
| 09/23 | PIZZA EXPRESS HOUSTON MO | 25.86 |
| 09/23 | FARRIS SALES HOUSTON MO | 104.33 |
| 09/24 | SHELL OIL 10006527005 HOUSTON MO | 30.40 |
| 09/24 | HARDEE'S #1299 HOUSTON MO | 5.96 |
| 09/25 | SHELL OIL 10006527005 HOUSTON MO | 54.23 |
| 10/01 | SHELL OIL 10006527005 HOUSTON MO | 28.94 |
| 10/01 | SHELL OIL 10006527005 HOUSTON MO | 26.05 |
| 10/04 | ORSCHELN HOUSTON 118 HOUSTON MO | 12.31 |
| 10/03 | ORSCHELN HOUSTON 118 HOUSTON MO | 87.06 |
| 10/03 | HARDEE'S #1299 HOUSTON MO | 6.13 |
| 10/04 | ORSCHELN HOUSTON 118 HOUSTON MO | 9.42 |
| 10/03 | ORSCHELN HOUSTON 118 HOUSTON MO | 9.93 |

FRANKLIN D ROMINES

**This Statement is a Facsimile - Not an original**  Statement Date: 10/10/15

This Statement is a Facsimile - Not an original

**ACCOUNT ACTIVITY** **(CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/04 | DOLLAR-GENERAL #2971 HOUSTON MO | 6.46 |
| 10/06 | PANDA HOUSE HOUSTON MO | 18.67 |
| 10/06 | MCDONALD'S F12440 HOUSTON MO | 3.23 |
| 10/07 | SPRING GARDEN HOUSTON MO | 32.00 |
| 10/07 | SHELL OIL 10006527005 HOUSTON MO | 17.41 |
|  | GLENN H ROMINES JR |  |
|  | TRANSACTIONS THIS CYCLE (CARD 0582)    $1,003.42 |  |
| 09/14 | CITGO J&P FLASH MARQ39 RAVENDEN AR | 17.97 |
| 09/16 | MURPHY6864ATWALMRT HOUSTON MO | 18.02 |
| 09/16 | PORTIA DAIRY KING PORTIA AR | 8.86 |
| 09/16 | SHELL OIL 10006527005 HOUSTON MO | 25.88 |
| 09/17 | QT 229    02002293 KANSAS CITY MO | 21.73 |
| 09/17 | GOLDEN CORRAL 0522 CLINTON MO | 6.27 |
| 09/21 | SHELL OIL 10006527005 HOUSTON MO | 11.00 |
| 09/24 | MARATHON PETRO129026 PRINCETON KY | 20.00 |
| 09/23 | CASEYS GEN STORE 2861 HOUSTON MO | 15.87 |
| 09/24 | MAPCO EXPRESS #3054 LEBANON TN | 6.93 |
| 10/06 | SKY DRAGON CHINESE RES ROGERSVILLE MO | 8.90 |
| 10/06 | MURPHY6864ATWALMRT HOUSTON MO | 17.57 |
| 10/06 | CHC HOME CENTER 29 ROGERSVILLE MO | 29.57 |
|  | JERRY SQUIRE |  |
|  | TRANSACTIONS THIS CYCLE (CARD 0690)    $210.37 |  |
| 09/15 | OREILLY AUTO  00001115 HOUSTON MO | -60.29 |
| 10/08 | LOWES #00733* SPRINGFIELD MO | -26.86 |
| 09/09 | SHELL OIL 10006527005 HOUSTON MO | 41.00 |
| 09/10 | MURPHY5745ATWALMRT KENNETT MO | 35.00 |
| 09/12 | SHELL OIL 10005240006 LICKING MO | 31.07 |
| 09/15 | OREILLY AUTO  00001115 HOUSTON MO | 60.29 |
| 09/18 | CAR- FI SPRINGFIELD MO | 250.00 |
| 09/18 | CULVERS OF SPRING SPRINGFIELD MO | 9.89 |
| 09/18 | CASEYS GEN STORE 2838 SEYMOUR MO | 25.00 |
| 10/06 | LOWES #00422* SPRINGFIELD MO | 188.00 |
| 10/06 | CASEYS GEN STORE 2855 CABOOL MO | 38.60 |
| 10/07 | SQ *JOSEPH SNELSON Rolla MO | 426.51 |
| 10/07 | THE HOME DEPOT 3012 SPRINGFIELD MO | 335.71 |
| 10/06 | KUM & GO #470 SPRINGFIELD MO | 20.00 |
| 10/06 | LOWES #00733* SPRINGFIELD MO | 376.00 |
| 10/07 | SHELL OIL 10006527005 HOUSTON MO | 55.00 |
| 10/06 | LOWES #02314* REPUBLIC MO | 457.63 |
| 10/06 | WENDY'S 0036 REPUBLIC MO | 7.64 |
| 10/07 | SHELL OIL 10006527005 HOUSTON MO | 46.00 |
|  | ROGER LEGGETT |  |
|  | TRANSACTIONS THIS CYCLE (CARD 6150)    $2,296.19 |  |
| 09/10 | CASEYS GEN STORE 2855 CABOOL MO | 14.29 |
| 09/17 | SHELL OIL 10006527005 HOUSTON MO | 25.78 |
| 09/19 | RUSSELL CELLULAR HOUST HOUSTON MO | 114.82 |
| 09/24 | SHELL OIL 10006527005 HOUSTON MO | 24.34 |
|  | BARBARA ROMINES |  |
|  | TRANSACTIONS THIS CYCLE (CARD 7968)    $179.23 |  |
| 09/13 | SHELL OIL 10006527005 HOUSTON MO | 20.58 |
| 09/14 | SHELL OIL 10006527005 HOUSTON MO | 10.01 |
| 09/14 | SHELL OIL 10006527005 HOUSTON MO | 30.59 |
| 09/19 | SHELL OIL 10006527005 HOUSTON MO | 16.51 |
| 09/29 | MURPHY6864ATWALMRT HOUSTON MO | 57.50 |
| 09/29 | SHELL OIL 10006527005 HOUSTON MO | 31.30 |
| 10/06 | KUM & GO #367 BONO AR | 22.56 |
|  | RITA ROMINES |  |
|  | TRANSACTIONS THIS CYCLE (CARD 4872)    $189.05 |  |
| 09/11 | WM SUPERCENTER #166 HOUSTON MO | 119.21 |
| 09/14 | PAYPAL *DIPYOURCAR 4029357733 CA | 426.10 |
| 09/17 | IN *LAMAR TRAILERS INC 903-7829333 TX | 144.89 |
| 09/21 | WM SUPERCENTER #166 HOUSTON MO | 86.67 |
| 09/23 | SMOKERS EXPRESS HOUSTON MO | 26.34 |
| 09/24 | PR SUPPLY 800-5923773 CA | 644.00 |
| 09/24 | ULTIMATE FORD MOUNTAIN HOME AR | 4.27 |
| 09/24 | CASEYS GEN STORE 2861 HOUSTON MO | 12.03 |
| 09/25 | LARSON FARM & LAWN, IN WEST PLAINS MO | 31.61 |

**This Statement is a Facsimile - Not an original**

ACCOUNT ACTIVITY CONTINUED

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | FRANKLIN D ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 6580)  -$8,824.63 | |
| | INCLUDING PAYMENTS RECEIVED | |
| 08/17 | 360VINSPIN, LLC 8774586224 MO | |
| 08/20 | UNITED FORD PA15002597 TULSA OK | 400.00 |
| 08/22 | CASEYS GEN STORE 2861 HOUSTON MO | 290.95 |
| 09/01 | DYNAMIC MEDIA 05889784214 MI | 12.91 |
| 09/02 | 360VINSPIN, LLC 8774586224 MO | 32.95 |
| 09/06 | CASEYS GEN STORE 2204 ROLLA MO | 499.00 |
| 09/09 | THE JOE VERDE GROUP SAN JUAN CAPI CA | 30.00 |
| 09/09 | THE JOE VERDE GROUP SAN JUAN CAPI CA | 266.44 |
| | TYLER ROMINES | 2,390.00 |
| | TRANSACTIONS THIS CYCLE (CARD 6375)  $3,942.25 | |
| 08/13 | FARRIS SALES HOUSTON MO | |
| 08/21 | WAL-MART #0166 HOUSTON MO | 45.24 |
| 08/27 | WM SUPERCENTER #166 HOUSTON MO | 43.03 |
| 08/27 | CASEYS GEN STORE 2861 HOUSTON MO | 27.40 |
| 08/31 | WAL-MART #0166 HOUSTON MO | 12.03 |
| 08/31 | S & S Package Liqou Houston MO | 54.03 |
| | TROY THOMPSON | 38.34 |
| | TRANSACTIONS THIS CYCLE (CARD 5353)  $220.07 | |
| 08/10 | GAN*1042NEWSLEADERCIRC 888-426-0491 IN | |
| 08/12 | WAL-MART #0166 HOUSTON MO | 28.00 |
| 08/31 | FORBES PHARMACY, POWER HOUSTON MO | 45.07 |
| 09/01 | MO SHP MV INSPECTION 866-444-9330 MO | 19.38 |
| 09/01 | CARSFORSALE 866-4019776 SD | 306.45 |
| 09/09 | MILLER'S GRILL HOUSTON MO | 99.00 |
| | LINDA HOLLAND | 100.00 |
| | TRANSACTIONS THIS CYCLE (CARD 0658)  $597.90 | |
| 09/02 | QT 180    02001808 BLUE SPRINGS MO | |
| 09/02 | MURPHY6884ATWALMRT HOUSTON MO | 33.51 |
| | JAMES PEAK | 12.80 |
| | TRANSACTIONS THIS CYCLE (CARD 0666)  $46.31 | |
| 08/20 | TEMP STOP 101 WARSAW MO | |
| 08/20 | GOLDEN CORRAL 0522 CLINTON MO | 25.00 |
| 08/19 | CASEYS GEN STORE 2861 HOUSTON MO | 9.27 |
| 08/20 | C-STORE BOLIVAR BOLIVAR MO | 12.69 |
| 08/21 | HY VEE GAS 5335 KIRKSVILLE MO | 17.13 |
| 08/21 | SHELL OIL 10006527005 HOUSTON MO | 51.84 |
| | RODNEY RODR | 28.04 |
| | TRANSACTIONS THIS CYCLE (CARD 0674)  $143.97 | |
| 08/11 | SPRING GARDEN HOUSTON MO | |
| 08/11 | SHELL OIL 10006527005 HOUSTON MO | 35.76 |
| 08/12 | TMS*ST JOHN CHIROPRACT HOUSTON MO | 28.50 |
| 08/14 | SHELL OIL 10006527005 HOUSTON MO | 38.00 |
| 08/16 | SHELL OIL 10006527005 HOUSTON MO | 37.87 |
| 08/16 | SHELL OIL 10006527005 HOUSTON MO | 15.96 |
| 08/17 | SONIC DRIVE IN #2181 HOUSTON MO | 37.30 |
| 08/20 | SONIC DRIVE IN #2181 HOUSTON MO | 15.25 |
| 08/21 | PIZZA EXPRESS HOUSTON MO | 6.35 |
| 08/22 | SHELL OIL 10006527005 HOUSTON MO | 99.83 |
| 08/22 | SHELL OIL 10006527005 HOUSTON MO | 27.13 |
| 08/24 | SONIC DRIVE IN #2181 HOUSTON MO | 31.91 |
| 08/25 | WM SUPERCENTER #166 HOUSTON MO | 8.81 |
| 08/24 | HARDEE'S #1299 HOUSTON MO | 107.63 |
| 08/25 | SPRING GARDEN HOUSTON MO | 8.07 |
| 08/26 | ORSCHELN HOUSTON 118 HOUSTON MO | 20.20 |
| 08/26 | ORSCHELN HOUSTON 118 HOUSTON MO | 28.55 |
| 08/26 | SPRING GARDEN HOUSTON MO | 8.96 |
| 08/27 | HOUSTON DO IT CENT HOUSTON MO | 30.73 |
| 08/31 | MILLER'S GRILL HOUSTON MO | 76.40 |
| 09/02 | TMS*ST JOHN CHIROPRACT HOUSTON MO | 82.57 |
| 09/04 | CENEX COUNTRY 09880071 MOUNTAIN GROV MO | 38.00 |
| 09/06 | SHELL OIL 10006527005 HOUSTON MO | 14.65 |
| 09/06 | ORSCHELN HOUSTON 118 HOUSTON MO | 27.61 |
| 09/07 | SHELL OIL 10006527005 HOUSTON MO | 50.46 |
| 09/07 | SHELL OIL 10006527005 HOUSTON MO | 4.10 |
| | | 9.00 |

FRANKLIN D ROMINES            **This Statement is a Facsimile - Not an original**       Statement Date:   09/10/15



| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/08 | HARDEE'S #1299 HOUSTON MO | 8.61 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0682)    $863.11 | |
| 08/11 | BANDANAS LEBANON LEBANON MO | 6.99 |
| 08/11 | SHELL OIL 10006527005 HOUSTON MO | 23.06 |
| 08/18 | KUM & GO #483 SPRINGFIELD MO | 27.87 |
| 08/20 | UNCLE ROOSTERS SEYMOUR MO | 9.06 |
| 08/20 | CASEYS GEN STORE 2838 SEYMOUR MO | 12.17 |
| 08/28 | FOUR CS RESTAURANT FREEBURG MO | 8.79 |
| 08/28 | SHELL OIL 57445726607 WARRENSBURG MO | 29.25 |
| 08/28 | CASEYS GEN STORE 2861 HOUSTON MO | 12.06 |
| 09/01 | TWIN DRAGON SEYMOUR MO | 7.58 |
| 09/01 | SHELL OIL 10006527005 HOUSTON MO | 20.34 |
| | JERRY SQUIRE | |
| | TRANSACTIONS THIS CYCLE (CARD 0690)    $157.18 | |
| 09/03 | SHELL OIL 10006527005 HOUSTON MO | 25.35 |
| | ROGER LEGGETT | |
| | TRANSACTIONS THIS CYCLE (CARD 6150)    $25.35 | |
| 09/09 | WM SUPERCENTER #166 HOUSTON MO | 12.73 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7988)    $12.73 | |
| 08/17 | EAST GATE EXPRESS LEBANON MO | 26.43 |
| 08/30 | MURPHY6864ATWALMRT HOUSTON MO | 28.05 |
| 09/02 | SHELL OIL 10006527005 HOUSTON MO | 35.16 |
| | RITA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 4872)    $89.64 | |
| 08/13 | PAYPAL *SUMMIT 8005171035 OH | -107.95 |
| 08/12 | PAYPAL *PARTS WD 4029357733 CA | 73.00 |
| 08/12 | PAYPAL *SUMMIT 8005171035 OH | 107.95 |
| 08/13 | AMERICANMUSCLE.COM 06102510263 PA | 153.19 |
| 08/13 | WAL-MART #0166 HOUSTON MO | 49.99 |
| 08/15 | PAYPAL *DIPYOURCAR 4029357733 CA | 392.94 |
| 08/21 | WAL-MART #0166 HOUSTON MO | 92.54 |
| 08/26 | PAYPAL *CJG2861492 4029357733 CA | 29.99 |
| 08/25 | SOUTH POINTE CJDR 09185841481 OK | 8.28 |
| 08/26 | PAYPAL *MPOWERTOUCH 4029357733 CA | 15.99 |
| 08/27 | SOUTH POINTE CJDR 09185841481 OK | 88.20 |
| 08/27 | SOUTH POINTE CJDR 09185841481 OK | 8.28 |
| 08/29 | DOLLAR-GENERAL #2971 HOUSTON MO | 52.52 |
| 08/31 | SOUTH POINTE CJDR 09185841481 OK | 79.88 |
| 08/31 | BEST BILT PARTS SPRINGFIELD MO | 137.07 |
| 09/03 | WM SUPERCENTER #166 HOUSTON MO | 136.89 |
| 09/06 | BEST BILT PARTS SPRINGFIELD MO | 67.08 |
| | JOEL DODGE | |
| | TRANSACTIONS THIS CYCLE (CARD 4103)    $1,385.84 | |
| 08/28 | DENNYS #6532 COLUMBIA MO | 14.83 |
| 08/28 | CASEYS GEN STORE 1454 BOONVILLE MO | 34.52 |
| | JERRY WILDHABER | |
| | TRANSACTIONS THIS CYCLE (CARD 7072)    $49.35 | |
| 08/11 | SHELL OIL 10006527005 HOUSTON MO | 9.26 |
| 08/12 | SHELL OIL 10006527005 HOUSTON MO | 9.57 |
| 08/13 | SHELL OIL 10006527005 HOUSTON MO | 9.57 |
| 08/13 | SHELL OIL 10006527005 HOUSTON MO | 10.06 |
| 08/17 | SHELL OIL 10006527005 HOUSTON MO | 10.05 |
| 08/17 | SHELL OIL 10006527005 HOUSTON MO | 10.12 |
| 08/17 | SHELL OIL 10006527005 HOUSTON MO | 9.99 |
| 08/17 | SHELL OIL 10006527005 HOUSTON MO | 10.15 |
| 08/18 | SHELL OIL 10006527005 HOUSTON MO | 7.52 |
| 08/18 | SHELL OIL 10006527005 HOUSTON MO | 9.99 |
| 08/18 | SHELL OIL 10006527005 HOUSTON MO | 12.41 |
| 08/18 | SHELL OIL 10006527005 HOUSTON MO | 12.45 |
| 08/20 | SHELL OIL 10006527005 HOUSTON MO | 9.99 |
| 08/20 | SHELL OIL 10006527005 HOUSTON MO | 10.20 |
| 08/21 | SHELL OIL 10006527005 HOUSTON MO | 9.89 |
| 08/21 | SHELL OIL 10006527005 HOUSTON MO | 9.91 |
| 08/21 | SHELL OIL 10006527005 HOUSTON MO | 9.92 |
| 08/24 | SHELL OIL 10006527005 HOUSTON MO | 9.61 |
| 08/25 | SHELL OIL 10006527005 HOUSTON MO | 9.29 |

**This Statement is a Facsimile - Not an original**

**ACCOUNT ACTIVITY**                                **(CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/24 | CASEYS GEN STORE 3247 JOPLIN MO | |
| 07/29 | SHELL OIL 10006527005 HOUSTON MO | 12.00 |
| 07/30 | FRED'S FISH HOUSE MAMMOTH SPRIN AR | 15.04 |
| 07/30 | CASEYS GEN STORE 2861 HOUSTON MO | 12.55 |
| 08/07 | BREAK TIME 3125 POPLAR BLUFF MO | 25.52 |
| 08/06 | MAPCO EXPRESS #3064 LEBANON TN | 36.78 |
| 08/06 | MAPCO EXPRESS #3064 LEBANON TN | 6.21 |
| 08/07 | MAPCO EXPRESS #3064 LEBANON TN | 29.22 |
| 08/08 | CLARK 2747 ELLSINORE MO | 5.95 |
| | RODNEY RODR | 23.60 |
| | TRANSACTIONS THIS CYCLE (CARD 0674)   $406.75 | |
| 07/10 | THE EATIN PLACE HOUSTON MO | |
| 07/11 | SHELL OIL 10006527005 HOUSTON MO | 17.41 |
| 07/10 | SHELL OIL 10006527005 HOUSTON MO | 37.59 |
| 07/11 | MCDONALD'S F12440 HOUSTON MO | 33.32 |
| 07/12 | SHELL OIL 10006527005 HOUSTON MO | 2.14 |
| 07/12 | SHELL OIL 10006527005 HOUSTON MO | 23.96 |
| 07/13 | CASEYS GEN STORE 2861 HOUSTON MO | 50.06 |
| 07/18 | ORSCHELN HOUSTON 118 HOUSTON MO | 2.47 |
| 07/18 | SHELL OIL 10006527005 HOUSTON MO | 12.66 |
| 07/20 | SHELL OIL 10006527005 HOUSTON MO | 14.15 |
| 07/21 | SHELL OIL 10006527005 HOUSTON MO | 21.06 |
| 07/24 | SHELL OIL 10006527005 HOUSTON MO | 10.87 |
| 07/26 | SHELL OIL 10006527005 HOUSTON MO | 42.19 |
| 07/27 | HARDEE'S #1299 HOUSTON MO | 14.21 |
| 07/30 | SHELL OIL 10006527005 HOUSTON MO | 77.72 |
| 08/02 | SHELL OIL 10006527005 HOUSTON MO | 6.75 |
| 08/02 | SHELL OIL 10006527005 HOUSTON MO | 13.38 |
| 08/03 | SPRING GARDEN HOUSTON MO | 31.69 |
| 08/05 | ORSCHELN HOUSTON 118 HOUSTON MO | 32.00 |
| 08/06 | SPRING GARDEN HOUSTON MO | 164.70 |
| 08/08 | SHELL OIL 10006527005 HOUSTON MO | 18.06 |
| | GLENN H ROMINES JR | 13.06 |
| | TRANSACTIONS THIS CYCLE (CARD 0682)   $639.19 | |
| 07/15 | SKY DRAGON CHINESE RES ROGERSVILLE MO | |
| 07/16 | MURPHY6864ATWALMRT HOUSTON MO | 8.90 |
| 07/15 | SHELL OIL 10006527005 HOUSTON MO | 15.00 |
| 07/16 | COZUMEL MEXICAN RESTAU ROGERSVILLE MO | 26.34 |
| 07/24 | DAIRY QUEEN #12851 QPS ROLLA MO | 9.11 |
| 07/24 | CASEYS GEN STORE 2861 HOUSTON MO | 7.18 |
| 07/30 | MURPHY6864ATWALMRT HOUSTON MO | 29.32 |
| 07/30 | CASEYS GEN STORE 2838 SEYMOUR MO | 14.05 |
| 08/06 | FROSTY TREAT LICKING MO | 7.14 |
| | JERRY SQUIRE | 10.66 |
| | TRANSACTIONS THIS CYCLE (CARD 0690)   $127.72 | |
| 07/17 | FORD OIL COMPANY, INC. HORNERSVILLE MO | |
| 07/28 | CLARK 2747 ELLSINORE MO | 50.00 |
| 07/28 | LITTLE HOUSE RESTAURAN BERNIE MO | 41.50 |
| 07/28 | SHELL OIL 10006527005 HOUSTON MO | 15.66 |
| 07/31 | SHELL OIL 10006527005 HOUSTON MO | 38.50 |
| 08/01 | EXXONMOBIL   97684823 WINONA MO | 53.50 |
| 08/01 | FORD OIL COMPANY, INC. HORNERSVILLE MO | 29.00 |
| 08/06 | FORD OIL COMPANY, INC. HORNERSVILLE MO | 36.00 |
| 08/06 | BILL'S QUICK MART, ROGERSVILLE MO | 41.00 |
| 08/07 | SHELL OIL 10006527005 HOUSTON MO | 25.04 |
| 08/08 | CASEYS GEN STORE1314 WAYNESVILLE MO | 38.85 |
| | ROGER LEGGETT | 24.50 |
| | TRANSACTIONS THIS CYCLE (CARD 6150)   $395.55 | |
| 07/10 | KUM & GO #476 SPRINGFIELD MO | |
| 07/20 | SHELL OIL 10006527005 HOUSTON MO | 26.51 |
| 07/30 | SHELL OIL 10006527005 HOUSTON MO | 27.26 |
| | BARBARA ROMINES | 27.42 |
| | TRANSACTIONS THIS CYCLE (CARD 7968)   $81.19 | |
| 07/17 | SHELL OIL 10006527005 HOUSTON MO | |
| 08/04 | SHELL OIL 10006527005 HOUSTON MO | 31.69 |
| | RITA ROMINES | 28.63 |
| | TRANSACTIONS THIS CYCLE (CARD 4872)   $60.32 | |
| 07/13 | CARID.COM 08005063274 NJ | -606.63 |

**This Statement is a Facsimile - Not an original**

**ss CARD STATEMENT**

| ACCOUNT ACTIVITY | | (CONTINUED) |
|---|---|---|

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 06/15 | CASEYS GEN STORE 2861 HOUSTON MO | 16.47 |
| 06/15 | UNITED FORD PA13002597 TULSA OK | 138.61 |
| 06/16 | DRURY PLAZA CHESTERFD CHESTERFIELD MO | 149.96 |
| 06/17 | HARDEE'S #1299 HOUSTON MO | 10.31 |
| 06/17 | UNITED FORD PA13002597 TULSA OK | 487.14 |
| 06/19 | UNITED FORD PA13002597 TULSA OK | 255.29 |
| 06/22 | BANDANAS B B QUE #27 R ROLLA MO | 35.00 |
| 06/24 | UNITED FORD PA13002597 TULSA OK | 520.21 |
| 06/24 | UNITED FORD PA13002597 TULSA OK | 465.99 |
| 06/27 | WAL-MART #0166 HOUSTON MO | 3.17 |
| 06/27 | CASEYS GEN STORE 2861 HOUSTON MO | 16.78 |
| 07/02 | DYNAMIC MEDIA 05869784214 MI | 32.95 |
| 07/02 | 360VINSPIN, LLC 8774598224 MO | 499.00 |
| 07/02 | SHELL OIL 10005240006 LICKING MO | 25.10 |
| 07/03 | UNITED FORD PA13002597 TULSA OK | 343.38 |
| 07/08 | UNITED FORD PA13002597 TULSA OK | 57.89 |
| | TYLER ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 6375) $3,945.36 | |
| 06/10 | MOTOMART 3362 EARTH CITY MO | 4.34 |
| 06/15 | SHELL OIL 10006527005 HOUSTON MO | 36.89 |
| 06/16 | EXTENDEDSTAY #40 EARTH CITY MO | 296.24 |
| 07/01 | WM SUPERCENTER #166 HOUSTON MO | 306.94 |
| 07/02 | HOTEL*Eurobookings 877-283-5585 NV | 374.84 |
| 07/02 | PIZZA HUT 22429 HOUSTON MO | 117.42 |
| 07/09 | BRUCE FOX INC 812-945-8511 IN | 93.10 |
| | TROY THOMPSON | |
| | TRANSACTIONS THIS CYCLE (CARD 6363) $1,235.77 | |
| 06/11 | GAN*1042NEWSLEADERCIRC 888-426-0491 IN | 28.00 |
| 06/11 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 32.99 |
| 06/11 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 9.99 |
| 06/17 | WAL-MART #0166 HOUSTON MO | 19.26 |
| 06/25 | WAL-MART #0166 HOUSTON MO | 7.75 |
| 07/01 | CARSFORSALE COM 866-4019776 SD | 99.00 |
| | LINDA HOLLAND | |
| | TRANSACTIONS THIS CYCLE (CARD 0658) $196.99 | |
| 06/27 | PILOT 00000497 OAK GROVE KY | 11.01 |
| 06/27 | MCDONALD'S F27884 OAK GROVE KY | 10.23 |
| 06/27 | MAPCO EXPRESS #3064 LEBANON TN | 44.60 |
| | JAMES PEAK | |
| | TRANSACTIONS THIS CYCLE (CARD 0666) $65.84 | |
| 06/09 | SHELL OIL 10006527005 HOUSTON MO | 20.13 |
| 06/11 | CASEYS GEN STORE 2861 HOUSTON MO | 20.21 |
| 06/18 | FRED'S FISH HOUSE MAMMOTH SPRIN AR | 17.13 |
| 06/18 | MELBOURNE PIT STOP. MELBOURNE AR | 40.29 |
| 06/20 | KUM & GO #496 ROGERSVILLE MO | 17.00 |
| 06/20 | CASEYS GEN STORE 2855 CABOOL MO | 20.06 |
| 06/25 | FAV TRIP SEDALIA MO | 20.09 |
| 06/26 | DENNY'S #7506 SEDALIA MO | 10.72 |
| 06/26 | SHELL OIL 10006527005 HOUSTON MO | 20.06 |
| 06/26 | SHELL OIL 10006527005 HOUSTON MO | 32.68 |
| 06/27 | MAPCO EXPRESS #3064 LEBANON TN | 36.93 |
| 06/27 | MAPCO EXPRESS #3064 LEBANON TN | 6.65 |
| 06/29 | MURPHY6864ATWALMRT HOUSTON MO | 38.41 |
| 06/29 | DEXTER BAR-B-QUE DEXTE DEXTER MO | 14.44 |
| 06/29 | CASEYS GEN STORE 1919 PORTAGEVILLE MO | 42.87 |
| 07/01 | ENERGY CO ONE STOP 1 LEBANON MO | 10.12 |
| 07/01 | SHELL OIL 10006527005 HOUSTON MO | 15.02 |
| 07/07 | BURGER KING #4513 Q07 LEBANON MO | 7.92 |
| 07/08 | SHELL OIL 10006527005 HOUSTON MO | 20.09 |
| 07/08 | FRED'S FISH HOUSE MAMMOTH SPRIN AR | 19.78 |
| | RODNEY RODR | |
| | TRANSACTIONS THIS CYCLE (CARD 0674) $430.64 | |
| 06/10 | SPRING GARDEN HOUSTON MO | 22.60 |
| 06/09 | SHELL OIL 10006527005 HOUSTON MO | 14.41 |
| 06/12 | KFC F465009 71650097 HOUSTON MO | 6.12 |
| 06/13 | HARDEE'S #1299 HOUSTON MO | 8.14 |
| 06/13 | SHELL OIL 10006527005 HOUSTON MO | 14.52 |



FRANKLIN D ROMINES    **This Statement is a Facsimile - Not an original**    Statement Date: 07/10/15

Case 17-06018-can   Doc 1-4   Filed 06/22/17   Entered 06/22/17 14:02:17   Desc
Case 17-60236-abf7   Claim 9 Part 2   Filed 04/25/2017   Page 18 of 47
Exhibit D - Proof of Claim filed 04/25/2017   Desc Exhibit A - Credit Card
Statements   Page 15 of 44

**ACCOUNT ACTIVITY** (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 06/15 | SPRING GARDEN HOUSTON MO | 21.00 |
| 06/16 | SPRING GARDEN HOUSTON MO | 60.00 |
| 06/17 | SPRING GARDEN HOUSTON MO | 36.82 |
| 06/16 | SHELL OIL 10006527005 HOUSTON MO | 52.55 |
| 06/17 | SHELL OIL 10006527005 HOUSTON MO | 37.35 |
| 06/18 | SPRING GARDEN HOUSTON MO | 20.20 |
| 06/18 | SHELL OIL 10006527005 HOUSTON MO | 20.01 |
| 06/18 | COZUMEL MEXICAN REST L HOUSTON MO | 22.02 |
| 06/18 | SHELL OIL 10006527005 HOUSTON MO | 24.16 |
| 06/19 | MCDONALD'S F12440 HOUSTON MO | 6.85 |
| 06/20 | HARDEE'S #1299 HOUSTON MO | 8.89 |
| 06/20 | ORSCHELN HOUSTON 118 HOUSTON MO | 16.45 |
| 06/23 | SAMS CLUB #8296 SPRINGFIELD MO | 91.24 |
| 06/23 | SAKURA JAPANESE RESTAU SPRINGFIELD MO | 38.94 |
| 06/23 | HARDEE'S #1299 HOUSTON MO | 4.07 |
| 06/25 | SPRING GARDEN HOUSTON MO | 25.23 |
| 06/25 | SHELL OIL 10006527005 HOUSTON MO | 20.90 |
| 06/26 | COZUMEL MEXICAN REST L HOUSTON MO | 24.00 |
| 06/27 | TMF*BILLING.FOOL.COM 855-695-3665 VA | 9.99 |
| 06/27 | SONIC DRIVE IN #2181 HOUSTON MO | 17.00 |
| 06/28 | SHELL OIL 10006527005 HOUSTON MO | 14.14 |
| 06/30 | MCDONALD'S F12440 HOUSTON MO | 7.75 |
| 06/30 | HERNDON OUTDOOR EQUIPM HOUSTON MO | 20.00 |
| 07/01 | SHELL OIL 10006527005 HOUSTON MO | 32.64 |
| 07/03 | TMS*ST JOHN CHIROPRACT HOUSTON MO | 38.00 |
| 07/04 | TMF*BILLING.FOOL.COM 855-695-3665 VA | 99.00 |
| 07/03 | SHELL OIL 10006527005 HOUSTON MO | 34.42 |
| 07/09 | MCDONALD'S F12440 HOUSTON MO | 4.28 |
| 07/09 | SPRING GARDEN HOUSTON MO | 13.30 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0682)   $872.90 | |
| 06/17 | EL CHARRO WEST PLAINS WEST PLAINS MO | 6.94 |
| 06/17 | CASEY'S GEN STORE 2861 HOUSTON MO | 12.49 |
| 06/18 | MELBOURNE PIT STOP. MELBOURNE AR | 24.25 |
| 07/08 | SHELL OIL 10006527005 HOUSTON MO | 22.55 |
| 07/08 | SHELL OIL 574411940QPS HARDY AR | 12.65 |
| | JERRY SQUIRE | |
| | TRANSACTIONS THIS CYCLE (CARD 0690)   $78.88 | |
| 06/16 | QT 316   03003167 WICHITA KS | 30.00 |
| 06/15 | CASEYS GEN STORE 2855 CABOOL MO | 32.00 |
| 06/16 | KUM & GO #29 SARCOXIE MO | 60.00 |
| 06/16 | PETES #47 FREDONIA KS | 20.00 |
| 06/18 | CULVERS OF EFFINGH EFFINGHAM IL | 6.36 |
| 06/18 | JACK FLASH FAYETTE EFFINGHAM IL | 50.70 |
| 06/18 | MCDONALD'S M5535 OF UNIONTOWN PA | 14.50 |
| 06/17 | SHELL OIL 10006527005 HOUSTON MO | 36.60 |
| 06/18 | PETRO NEW PARIS   QPS NEW PARIS OH | 74.68 |
| 06/17 | SHELL OIL 574421113QPS GREENFIELD IN | 46.30 |
| 06/18 | SPEEDY MEEDY'S DUNBAR PA | 94.10 |
| 06/18 | RANKER LINCOLN MERCURY CONNELLSVILLE PA | 16.96 |
| 06/18 | FAIRFIELD INN UNIONTOW UNIONTOWN PA | 114.88 |
| 06/24 | SHELL OIL 10006527005 HOUSTON MO | 21.60 |
| 07/03 | SHELL OIL 10006527005 HOUSTON MO | 44.00 |
| | ROGER LEGGETT | |
| | TRANSACTIONS THIS CYCLE (CARD 6150)   $662.70 | |
| 06/12 | SHELL OIL 10006527005 HOUSTON MO | 18.40 |
| 06/30 | SHELL OIL 10006527005 HOUSTON MO | 30.13 |
| 07/05 | SHELL OIL 10006527005 HOUSTON MO | 26.74 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7988)   $75.27 | |
| 06/10 | SHELL OIL 10006527005 HOUSTON MO | 24.14 |
| 06/20 | WAL-MART #0166 HOUSTON MO | 49.39 |
| 06/25 | KUM & GO #498 ROGERSVILLE MO | 29.75 |
| | RITA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 4872)   $103.28 | |
| 06/11 | WM SUPERCENTER #166 HOUSTON MO | 127.03 |
| 06/16 | NELSON NISSAN BROKEN ARROW OK | 50.99 |

*$607.80*

*$49.39*

**This Statement is a Facsimile - Not an original**

**ACCOUNT ACTIVITY** (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/01 | DYNAMIC MEDIA 05869784214 MI | 32.95 |
| 05/02 | 360VINSPIN, LLC 8774586224 MO | 499.00 |
| 06/04 | VodaHost (+44) (0) 70 HKG | 19.95 |
| 06/06 | QT 316   03003167 WICHITA KS | 40.80 |
| 06/06 | TRAVELOCITY.COM 877-270-4536 NV | 119.29 |
| 06/08 | TRAVELOCITY.COM 877-270-4536 NV | 261.62 |
| 06/07 | KWIK SHOP #0767   Q79 DIGHTON KS | 33.26 |
| 06/09 | C-STORE BOLIVAR BOLIVAR MO | 40.00 |
| | TYLER ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 6375)   $2,637.73 | |
| 05/18 | OK TIRE HOUSTON MO | 47.37 |
| 05/22 | CASEYS GEN STORE 2861 HOUSTON MO | 12.30 |
| 05/26 | DOLLAR-GENERAL #2971 HOUSTON MO | 8.08 |
| 06/08 | EXTENDEDSTAY #40 EARTH CITY MO | 337.52 |
| | TROY THOMPSON | |
| | TRANSACTIONS THIS CYCLE (CARD 6383)   $405.27 | |
| 05/11 | GAN*1042NEWSLEADERCIRC 888-426-0491 IN | 28.00 |
| 05/12 | WM SUPERCENTER #166 HOUSTON MO | 142.19 |
| 05/18 | WM SUPERCENTER #166 HOUSTON MO | 43.78 |
| 05/20 | WAL-MART #0166 HOUSTON MO | 22.43 |
| 05/21 | GOVERNOR BUSINESS SOLU DEARBORN MI | 269.00 |
| 06/01 | CARSFORSALE COM 866-4019778 SD | 99.00 |
| 06/02 | Amazon.com AMZN.COM/BILL WA | 18.30 |
| 06/09 | RELIABLE 800-359-5000 IL | 122.40 |
| | LINDA HOLLAND | |
| | TRANSACTIONS THIS CYCLE (CARD 0658)   $745.10 | |
| 05/21 | CASEYS GEN STORE 2861 HOUSTON MO | 34.00 |
| 05/26 | CASEYS GEN STORE 2861 HOUSTON MO | 29.85 |
| 05/30 | SHELL OIL 930040506QPS HOUSTON MO | 20.00 |
| 05/30 | SHELL OIL 930040506QPS HOUSTON MO | 56.01 |
| 05/30 | DIXIE CAFE #121 CABOT AR | 19.62 |
| | JAMES PEAK | |
| | TRANSACTIONS THIS CYCLE (CARD 0665)   $159.48 | |
| 05/12 | D & S CHICKEN CORP JONESBORO AR | 16.70 |
| 05/12 | EXXONMOBIL   47548599 HARRISBURG AR | 40.02 |
| 05/11 | CASEYS GEN STORE 2861 HOUSTON MO | 26.51 |
| 05/14 | BOB EVANS REST #0536 VALLEY PARK MO | 14.16 |
| 05/13 | SHELL OIL 930040506QPS HOUSTON MO | 26.92 |
| 05/14 | SHELL OIL 930040506QPS HOUSTON MO | 30.02 |
| 05/22 | CONV FOOD MART #3 JEFFERSON CTY MO | 20.91 |
| 05/22 | STEAK N SHAKE 2101 COLUMBIA MO | 9.41 |
| 05/22 | SHELL OIL 930040506QPS HOUSTON MO | 25.00 |
| 05/28 | CASEYS GEN STORE 2861 HOUSTON MO | 22.61 |
| 05/28 | AMERIMART #21 MARBLE HILL MO | 20.01 |
| 05/28 | PAW*STRAY DOG BBQ AND ZAN BUREN MO | 11.40 |
| 06/01 | DAIRY QUEEN #10171 THAYER MO | 7.24 |
| 06/02 | MCDONALD'S F12099 HARDY AR | 6.72 |
| 06/01 | CASEYS GEN STORE 2861 HOUSTON MO | 36.42 |
| 06/02 | CITGO BLACK ROCK   Q39 BLACK ROCK AR | 32.74 |
| 06/04 | CASEYS GEN STORE 2861 HOUSTON MO | 20.07 |
| | RODNEY RODR | |
| | TRANSACTIONS THIS CYCLE (CARD 0674)   $364.86 | |
| 05/09 | SHELL OIL 930040506QPS HOUSTON MO | 14.32 |
| 05/11 | ORSCHELN HOUSTON 118 HOUSTON MO | 140.02 |
| 05/10 | SHELL OIL 930040506QPS HOUSTON MO | 27.61 |
| 05/12 | SHELL OIL 930040506QPS HOUSTON MO | 27.16 |
| 05/13 | HARDEE'S #1299 HOUSTON MO | 9.15 |
| 05/14 | SAKURA JAPANESE RESTAU SPRINGFIELD MO | 55.04 |
| 05/15 | MCDONALD'S F12440 HOUSTON MO | 10.18 |
| 05/16 | COLTONS #629 ROLLA MO | 55.69 |
| 05/18 | MCDONALD'S F12440 HOUSTON MO | 5.88 |
| 05/17 | SHELL OIL 930040506QPS HOUSTON MO | 29.14 |
| 05/17 | SHELL OIL 930040506QPS HOUSTON MO | 32.49 |
| 05/17 | KFC F465009  71650097 HOUSTON MO | 6.30 |
| 05/18 | SHELL OIL 930040506QPS HOUSTON MO | 32.90 |
| 05/20 | THE EATIN PLACE HOUSTON MO | 20.20 |
| 05/19 | FARRIS SALES HOUSTON MO | 53.51 |



FRANKLIN D ROMINES        **This Statement is a Facsimile - Not an original**        Statement Date:   06/10/15

**ACCOUNT ACTIVITY (CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/19 | SHELL OIL 930040506QPS HOUSTON MO | |
| 05/21 | MCDONALD'S F12440 HOUSTON MO | 31.86 |
| 05/21 | SONIC DRIVE IN #2181 HOUSTON MO | 6.42 |
| 05/22 | TOWN AND COUNTRY S HOUSTON MO | 6.33 |
| 05/21 | SHELL OIL 930040506QPS HOUSTON MO | 52.94 |
| 05/22 | SPRING GARDEN HOUSTON MO | 39.91 |
| 05/22 | MCDONALD'S F12440 HOUSTON MO | 27.34 |
| 05/22 | SHELL OIL 930040506QPS HOUSTON MO | 5.38 |
| 05/25 | DILLARD'S 814 BATTLEFI SPRINGFIELD MO | 50.16 |
| 05/25 | TJMAXX #0676 SPRINGFIELD MO | 749.97 |
| 05/24 | SHELL OIL 930040506QPS HOUSTON MO | 69.90 |
| 05/26 | ORSCHELN HOUSTON 118 HOUSTON MO | 13.77 |
| 05/25 | RED LOBSTER US000000838 SPRINGFIELD MO | 99.97 |
| 05/26 | SHELL OIL 297969009QPS ROGERSVILLE MO | 43.62 |
| 05/27 | KELLEYS RESTAURANT WYNNE AR | 34.75 |
| 05/26 | HARDEE'S #1299 HOUSTON MO | 57.22 |
| 05/27 | KUM & GO #390 JONESBORO AR | 8.27 |
| 05/28 | KUM & GO #496 ROGERSVILLE MO | 53.03 |
| 05/30 | MCDONALD'S F12440 HOUSTON MO | 37.02 |
| 05/30 | SPRING GARDEN HOUSTON MO | 2.99 |
| 06/01 | ORSCHELN HOUSTON 118 HOUSTON MO | 31.00 |
| 06/01 | SPRING GARDEN HOUSTON MO | 27.93 |
| 06/04 | SPRING GARDEN HOUSTON MO | 17.00 |
| 06/04 | SHELL OIL 930040506QPS HOUSTON MO | 11.67 |
| 06/06 | SPRING GARDEN HOUSTON MO | 34.06 |
| 06/07 | SHELL OIL 930040506QPS HOUSTON MO | 20.30 |
| | GLENN H ROMINES JR | 12.61 |
| | TRANSACTIONS THIS CYCLE (CARD 0882)  $2,053.82 | |
| 05/12 | EXXONMOBIL  47548599 HARRISBURG AR | |
| 05/16 | CENEX LEAVENWO07080526 LANSING KS | 26.40 |
| 05/15 | SHELL OIL 930040506QPS HOUSTON MO | 39.00 |
| 05/28 | CASEYS GEN STORE 1286 CABOOL MO | 34.00 |
| | ROGER LEGGETT | 25.00 |
| | TRANSACTIONS THIS CYCLE (CARD 6150)  $124.40 | |
| 05/14 | SHELL OIL 930040506QPS HOUSTON MO | |
| 05/29 | SHELL OIL 930040506QPS HOUSTON MO | 9.90 |
| 06/02 | CASEYS GEN STORE 2836 SEYMOUR MO | 14.99 |
| | BARBARA ROMINES | 30.75 |
| | TRANSACTIONS THIS CYCLE (CARD 7988)  $55.64 | |
| 05/14 | WM SUPERCENTER #166 HOUSTON MO | |
| | RITA ROMINES | 53.83 |
| | TRANSACTIONS THIS CYCLE (CARD 4872)  $53.83 | |
| 05/29 | CARID.COM 08005053274 NJ | |
| 05/12 | OK TIRE HOUSTON MO | -154.74 |
| 05/14 | NELSON MAZDA TULSA OK | 19.95 |
| 05/14 | DAVE SINCLAIR FORD INC ST. LOUIS MO | 48.64 |
| 05/18 | PAYPAL *1800ONLINEA 4029357733 CA | 158.16 |
| 05/18 | PAYPAL *1800ONLINEA 4029357733 CA | 475.13 |
| 05/18 | PAYPAL *AMAUTOPARTS 4029357733 CA | 475.13 |
| 05/18 | PAYPAL *AMAUTOPARTS 4029357733 CA | 158.24 |
| 05/20 | WM SUPERCENTER #166 HOUSTON MO | 158.24 |
| 05/21 | ROD'S AUTO SALES, LLC HOUSTON MO | 163.52 |
| 05/21 | CARID.COM 08005053274 NJ | 30.97 |
| 05/22 | LATE MODEL RESTORATION (254) 296-655 TX | 1,226.59 |
| 05/26 | BG REMOTES 3122165156 IL | 324.96 |
| 05/28 | WM SUPERCENTER #166 HOUSTON MO | 85.70 |
| 05/29 | WAL-MART #0166 HOUSTON MO | 149.48 |
| 05/28 | H & W AUTO SALVAGE LLC SPRINGFIELD MO | 6.23 |
| 06/02 | NELSON NISSAN BROKEN ARROW OK | 45.00 |
| 06/03 | WM SUPERCENTER #166 HOUSTON MO | 613.91 |
| 06/03 | PAYPAL *879PAYPALCC 4029357733 CA | 127.64 |
| 06/03 | BEAMAN FORD -WAREHOUSE 615-2518400 TN | 80.00 |
| 06/04 | WM SUPERCENTER #166 HOUSTON MO | 526.73 |
| 06/04 | DOLLAR-GENERAL #2971 HOUSTON MO | 8.37 |
| 06/04 | NELSON NISSAN BROKEN ARROW OK | 52.79 |
| 06/06 | DOLLAR-GENERAL #2971 HOUSTON MO | 96.00 |
| 06/09 | SUNSET FORD ST LOUIS MO | 29.62 |
| | | 122.60 |

$ 1608.4

$ 5383

**This Statement is a Facsimile - Not an original**

**CARD STATEMENT** (CONTINUED)

**ACCOUNT ACTIVITY** (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/29 | & UNITED FORD PA13002597 TULSA OK | |
| 05/01 | DYNAMIC MEDIA 05869784214 MI | 452.18 |
| 04/30 | UNITED FORD PA13002597 TULSA OK | 32.95 |
| 05/02 | 360VINSPIN, LLC 8774586224 MO | 8.95 |
| 05/01 | UNITED FORD PA13002597 TULSA OK | 499.00 |
| 05/05 | UNITED FORD PA13002597 TULSA OK | 89.16 |
| 05/05 | UNITED FORD PA13002597 TULSA OK | 8.05 |
| 05/07 | PIZZA HUT 22429 HOUSTON MO | 73.59 |
| 05/07 | UNITED FORD PA13002597 TULSA OK | 11.85 |
| | TYLER ROMINES | 101.84 |
| | TRANSACTIONS THIS CYCLE (CARD 6375)   $2,177.01 | |
| 04/20 | & BRUCE FOX INC 812-945-3511 IN | |
| 05/01 | SHELL OIL 930040505QPS HOUSTON MO | 89.60 |
| 05/08 | WAL-MART #0166 HOUSTON MO | 5.90 |
| | TROY THOMPSON | 12.75 |
| | TRANSACTIONS THIS CYCLE (CARD 6363)   $108.25 | |
| 04/11 | & GAN*1042NEWSLEADERCIRC 888-426-0491 IN | |
| 05/01 | CARSFORSALE COM 866-4019776 SD | 28.00 |
| 05/07 | WAL-MART #0166 HOUSTON MO | 99.00 |
| | LINDA HOLLAND | 165.72 |
| | TRANSACTIONS THIS CYCLE (CARD 0658)   $292.72 | |
| 04/30 | & CHILIS HWY 67 JACKSONVILLE AR | |
| 04/30 | HARPS FUEL #139 BALD KNOB AR | 23.94 |
| 05/02 | CASEYS GEN STORE 2861 HOUSTON MO | 26.35 |
| 05/02 | CASEYS GEN STORE 2861 HOUSTON MO | 28.37 |
| 05/02 | CAVE SPRINGS CONOCO SAINT PETERS MO | 22.40 |
| 05/05 | CRACKER BARREL #531 CA CALVERT CITY KY | 26.51 |
| 05/04 | CASEYS GEN STORE 2861 HOUSTON MO | 12.70 |
| 05/05 | FASTWAY 4 LIVERMORE KY | 14.00 |
| 05/05 | FASTWAY 4 LIVERMORE KY | 41.10 |
| | JAMES PEAK | 31.25 |
| | TRANSACTIONS THIS CYCLE (CARD 0866)   $226.62 | |
| 04/18 | & SKY DRAGON CHINESE RES ROGERSVILLE MO | |
| 04/17 | & SHELL OIL 930040505QPS HOUSTON MO | 9.98 |
| 04/18 | & CASEYS GEN STORE 3247 JOPLIN MO | 16.01 |
| 04/22 | & ROAD RANGER #131 SPRINGFIELD IL | 19.98 |
| 04/22 | & CASEYS GEN STORE 2861 HOUSTON MO | 50.06 |
| 04/27 | & CASEYS GEN STORE 2861 HOUSTON MO | 36.92 |
| 05/01 | SUDDEN SERVICE # 5 PLEASANT VIEW TN | 30.02 |
| 04/30 | CASEYS GEN STORE 2861 HOUSTON MO | 34.91 |
| 05/01 | MURPHY7193ATWALMRT DEXTER MO | 16.75 |
| 05/01 | DEXTER BAR-B-QUE DEXTE DEXTER MO | 26.58 |
| 05/02 | MCDONALD'S F21641 VAN BUREN MO | 12.31 |
| 05/02 | SHELL OIL 930040505QPS HOUSTON MO | 7.78 |
| 05/01 | MAPCO EXPRESS #3054 LEBANON TN | 25.01 |
| 05/02 | AMERIMART #21 MARBLE HILL MO | 36.28 |
| | RODNEY RODR | 49.01 |
| | TRANSACTIONS THIS CYCLE (CARD 0674)   $373.60 | |
| 04/10 | & SHELL OIL 930040505QPS HOUSTON MO | |
| 04/10 | & SHELL OIL 930040505QPS HOUSTON MO | 15.25 |
| 04/11 | & SHELL OIL 930040505QPS HOUSTON MO | 35.01 |
| 04/11 | & SHELL OIL 930040505QPS HOUSTON MO | 12.36 |
| 04/14 | & KUM & GO #498 ROGERSVILLE MO | 25.52 |
| 04/13 | & HARDEE'S #1299 HOUSTON MO | 10.50 |
| 04/15 | & SONIC DRIVE IN #2181 HOUSTON MO | 3.59 |
| 04/18 | & SPRING GARDEN HOUSTON MO | 7.83 |
| 04/21 | & PANDA HOUSE HOUSTON MO | 42.90 |
| 04/21 | & SHELL OIL 930040505QPS HOUSTON MO | 15.05 |
| 04/22 | & CASEYS GEN STORE 2861 HOUSTON MO | 27.33 |
| 04/25 | & TMS*ST JOHN CHIROPRACT HOUSTON MO | 16.12 |
| 04/26 | & SHELL OIL 930040505QPS HOUSTON MO | 35.00 |
| 04/27 | & PANDA HOUSE HOUSTON MO | 30.76 |
| 04/28 | & KUM & GO #498 ROGERSVILLE MO | 20.97 |
| 04/30 | & SPRING GARDEN HOUSTON MO | 12.45 |
| 05/02 | ORSCHELN HOUSTON 118 HOUSTON MO | 10.22 |
| 05/02 | HARDEE'S #1299 HOUSTON MO | 25.07 |
| 05/01 | SHELL OIL 930040505QPS HOUSTON MO | 8.36 |
| | | 36.82 |

ANKLIN D ROMINES

**This Statement is a Facsimile - Not an original**

Statement Date:   05/10/15



**ACCOUNT ACTIVITY**                                      **(CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/02 | SHELL OIL 930040506QPS HOUSTON MO | 7.80 |
| 05/02 | SHELL OIL 930040506QPS HOUSTON MO | 23.70 |
| 05/05 | SONIC DRIVE IN #2181 HOUSTON MO | 11.12 |
| 05/06 | PIZZA EXPRESS HOUSTON MO | 28.71 |
| 05/07 | SPRING GARDEN HOUSTON MO | 22.95 |
| 05/08 | SHELL OIL 930040506QPS HOUSTON MO | 82.11 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0882)   $523.74 | |
| 04/22 | & ROAD RANGER #131 SPRINGFIELD IL | 17.08 |
| 04/22 | & GOLDEN CORRAL 2589 SPRINGFIELD IL | 17.77 |
| 04/23 | & 63 FUEL STOP LLC EDGAR SPRINGS MO | 6.09 |
| 04/23 | & CASEYS GEN STORE 2861 HOUSTON MO | 22.67 |
| 04/23 | & CASEYS GEN STORE 2861 HOUSTON MO | 24.25 |
| 05/05 | SHELL OIL 930040506QPS HOUSTON MO | 9.41 |
| 05/05 | SHELL OIL 930040506QPS HOUSTON MO | 9.45 |
| 05/06 | SHELL OIL 930040506QPS HOUSTON MO | 9.50 |
| 05/06 | SHELL OIL 930040506QPS HOUSTON MO | 9.59 |
| | JERRY SQUIRE | |
| | TRANSACTIONS THIS CYCLE (CARD 0690)   $125.91 | |
| 04/21 | & CASEYS GEN STORE 2855 CABOOL MO | 46.85 |
| 04/23 | & CULVER'S OF SPRING SPRINGFIELD MO | 11.48 |
| 04/24 | & KUM & GO #387 BONO AR | 32.00 |
| 04/23 | & SHELL OIL 930040506QPS HOUSTON MO | 30.85 |
| 04/24 | & SHELL OIL 930040506QPS HOUSTON MO | 39.50 |
| 04/24 | & PORTIA DAIRY KING PORTIA AR | 11.78 |
| 05/01 | WENDY'S #0424 LEBANON TN | 22.46 |
| 05/01 | MAPCO EXPRESS #3064 LEBANON TN | 16.25 |
| 05/01 | MAPCO EXPRESS #3064 LEBANON TN | 28.90 |
| 05/01 | THE ANCHOR C-STORE LLC MOUNTAIN VIEW MO | 17.25 |
| 05/04 | SHELL OIL 930040506QPS HOUSTON MO | 20.01 |
| 05/04 | SHELL OIL 930040506QPS HOUSTON MO | 30.11 |
| 05/05 | BREAK TIME 3116 VIENNA MO | 25.00 |
| 05/06 | SHELL OIL 930040506QPS HOUSTON MO | 23.00 |
| | ROGER LEGGETT | |
| | TRANSACTIONS THIS CYCLE (CARD 6150)   $355.44 | |
| 04/17 | & SHELL OIL 930040506QPS HOUSTON MO | 25.92 |
| 04/22 | & LITTLE HOUSE GIFTS & M HOUSTON MO | 73.25 |
| 04/25 | & SHELL OIL 930040506QPS HOUSTON MO | 12.22 |
| 05/04 | SHELL OIL 930040506QPS HOUSTON MO | 27.55 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7968)   $138.94 | |
| 04/12 | & SHELL OIL 930040506QPS HOUSTON MO | 11.32 |
| | RITA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 4872)   $11.32 | |
| 04/10 | & WM SUPERCENTER #166 HOUSTON MO | 97.47 |
| 04/14 | & PAYPAL *SPARKTEC 4029357733 CA | 145.65 |
| 04/16 | & PAYPAL *EBAY INC 4029357733 CA | 69.00 |
| 04/20 | & PAYPAL *STRUTMASTER 4029357733 NC | 254.14 |
| 04/22 | & WM SUPERCENTER #166 HOUSTON MO | 137.87 |
| 04/23 | & PAYPAL *DEMOTOR INC 4029357733 CA | 59.61 |
| 04/27 | & PAYPAL *LATEMODELRE 4029357733 CA | 509.96 |
| 04/28 | & PAYPAL *50STUF 4029357733 CA | 39.98 |
| 04/29 | & WAL-MART #0166 HOUSTON MO | 104.75 |
| 04/30 | & STRUTMASTERS LLC 336-5972897 NC | 217.40 |
| 04/30 | & GamesUnite.net 1-877-8019071 | 1.00 |
| 05/01 | PAYPAL *DON WOOD 4029357733 OH | 54.77 |
| 05/05 | AMERICANMUSCLE.COM 06102510263 PA | 382.65 |
| 05/05 | ETRAILER 08002988924 MO | 177.76 |
| 05/05 | GamesUnite.net 1-877-8019071 | 24.95 |
| 05/06 | WAL-MART #0166 HOUSTON MO | 71.92 |
| | JOEL DODGE | |
| | TRANSACTIONS THIS CYCLE (CARD 4103)   $2,438.90 | |
| 04/09 | & SHELL OIL 930040506QPS HOUSTON MO | 8.79 |
| 04/15 | & SHELL OIL 930040506QPS HOUSTON MO | 8.79 |
| 04/16 | & SHELL OIL 930040506QPS HOUSTON MO | 9.02 |
| 04/16 | & SHELL OIL 930040506QPS HOUSTON MO | 11.26 |
| 04/21 | & SHELL OIL 930040506QPS HOUSTON MO | 6.84 |
| 04/21 | & SHELL OIL 930040506QPS HOUSTON MO | 9.00 |

**This Statement is a Facsimile - Not an original**

**CARD STATEMENT**

| ACCOUNT ACTIVITY | | (CONTINUED) | |
|---|---|---|---|

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount |
|---|---|---|---|
| | TYLER ROMINES | | |
| | TRANSACTIONS THIS CYCLE (CARD 6375)  $1,271.39 | | |
| 03/11 | BRUCE FOX INC 812-945-3511 IN | | |
| 03/30 | DOLLAR-GENERAL #2971 HOUSTON MO | | 219.48 |
| 04/01 | PIZZA HUT 22429 HOUSTON MO | | 10.77 |
| 04/05 | EXTENDEDSTAY #40 EARTH CITY MO | | 38.75 |
| | TROY THOMPSON | | 245.34 |
| | TRANSACTIONS THIS CYCLE (CARD 6385)  $514.34 | | |
| 03/09 | UNITED FORD PA13002597 TULSA OK | | |
| 03/12 | UNITED FORD PA13002597 TULSA OK | | 96.82 |
| 03/17 | UNITED FORD PA13002597 TULSA OK | | 43.89 |
| 03/19 | JIM NORTON PARTS TULSA OK | | 369.06 |
| 03/20 | JIM NORTON PARTS TULSA OK | | 96.62 |
| 03/23 | UNITED FORD PA13002597 TULSA OK | | 162.82 |
| 03/24 | JIM NORTON PARTS TULSA OK | | 70.75 |
| 03/25 | JIM NORTON PARTS TULSA OK | | 45.29 |
| 03/25 | UNITED FORD PA13002597 TULSA OK | | 571.03 |
| 03/26 | DON CARLTON HONDA TULSA OK | | 210.51 |
| 04/07 | UNITED FORD PA13002597 TULSA OK | | 2.15 |
| | JEFFERY COSBY | | 307.34 |
| | TRANSACTIONS THIS CYCLE (CARD 0641)  $1,777.96 | | |
| 03/11 | GAN*1042NEWSLEADERCIRC 888-426-0491 IN | | |
| 03/27 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | 28.00 |
| 03/29 | Amazon.com AMZN.COM/BILL WA | | 79.99 |
| 03/30 | HOUSTON DO IT CENT HOUSTON MO | | 89.99 |
| 04/01 | RELIABLE 800-359-5000 IL | | 51.67 |
| 04/01 | CARSFORSALE COM 866-4019778 SD | | 122.40 |
| 04/03 | FLAG STORE MERIDEN CT | | 99.00 |
| 04/02 | E-Z LETTERING SERVICE 09496468441 CA | | 103.79 |
| 04/04 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | 58.71 |
| | LINDA HOLLAND | | 35.24 |
| | TRANSACTIONS THIS CYCLE (CARD 0658)  $568.79 | | |
| 03/10 | FOOD PLAZA 1 UNION CITY TN | | |
| 03/10 | CASEYS GEN STORE 2661 HOUSTON MO | | 27.50 |
| 03/10 | AMERIMART #21 MARBLE HILL MO | | 30.01 |
| 03/12 | GOLDEN CORRAL 522 CLINTON MO | | 75.00 |
| 03/10 | PAW*STRAY DOG BBQ AND ZAN BUREN MO | | 8.27 |
| 03/12 | CASEYS GEN STORE 2661 HOUSTON MO | | 28.29 |
| 03/12 | SHELL OIL 57443778808 KANSAS CITY MO | | 17.83 |
| 03/16 | 24/7 MINI MART, INC. DONIPHAN MO | | 25.03 |
| 03/16 | PAW*STRAY DOG BBQ AND ZAN BUREN MO | | 20.01 |
| 03/16 | CASEYS GEN STORE 2661 HOUSTON MO | | 11.40 |
| | RODNEY RODR | | 17.01 |
| | TRANSACTIONS THIS CYCLE (CARD 0674)  $260.35 | | |
| 03/09 | HARDEE'S #1299 HOUSTON MO | | 8.39 |
| 03/09 | SHELL OIL 930040506QPS HOUSTON MO | | 1.56 |
| 03/11 | HARDEE'S #1299 HOUSTON MO | | 7.52 |
| 03/14 | SHELL OIL 930040506QPS HOUSTON MO | | 30.91 |
| 03/14 | SPRING GARDEN HOUSTON MO | | 57.49 |
| 03/17 | SPRING GARDEN HOUSTON MO | | 23.46 |
| 03/18 | SPRING GARDEN HOUSTON MO | | 47.00 |
| 03/17 | CASEYS GEN STORE 2661 HOUSTON MO | | 36.00 |
| 03/18 | DOLLAR-GENERAL #2971 HOUSTON MO | | 40.45 |
| 03/18 | HARDEE'S #1299 HOUSTON MO | | 5.32 |
| 03/19 | ORSCHELN HOUSTON 116 HOUSTON MO | | 44.91 |
| 03/20 | MILLER'S GRILL HOUSTON MO | | 69.11 |
| 03/19 | KFC F465009  71650097 HOUSTON MO | | 16.12 |
| 03/24 | ORSCHELN HOUSTON 116 HOUSTON MO | | 62.78 |
| 03/23 | SHELL OIL 930040506QPS HOUSTON MO | | 2.60 |
| 03/24 | HARDEE'S #1299 HOUSTON MO | | 8.39 |
| 03/24 | COZUMEL MEXICAN RESTAU HOUSTON MO | | 29.74 |
| 03/25 | SPRING GARDEN HOUSTON MO | | 22.00 |
| 03/27 | HARDEE'S #1299 HOUSTON MO | | 8.71 |
| 03/28 | SHELL OIL 930040506QPS HOUSTON MO | | 32.63 |
| 03/28 | SHELL OIL 930040506QPS HOUSTON MO | | 33.30 |
| 03/28 | SPRING GARDEN HOUSTON MO | | 55.79 |
| 03/29 | HARDEE'S #1299 HOUSTON MO | | 10.09 |



RANKLIN D ROMINES          **This Statement is a Facsimile - Not an original**          Statement Date:   04/10/15

**ACCOUNT ACTIVITY** *(CONTINUED)*



| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/31 | SONIC DRIVE IN #2181 HOUSTON MO | 10.92 |
| 04/01 | OSP*KINGSIZE TEL ORD 800-846-1600 IN | 247.92 |
| 03/30 | MILLER'S GRILL HOUSTON MO | 75.75 |
| 03/31 | SAKURA JAPANESE RESTAU SPRINGFIELD MO | 76.33 |
| 03/31 | CASEYS GEN STORE 2838 SEYMOUR MO | 3.01 |
| 04/01 | HARDEE'S #1299 HOUSTON MO | 5.96 |
| 04/03 | HARDEE'S #1299 HOUSTON MO | 5.96 |
| 04/04 | SPRING GARDEN HOUSTON MO | 22.80 |
| 04/05 | SONIC DRIVE IN #2181 HOUSTON MO | 13.64 |
| 04/04 | SPRING GARDEN HOUSTON MO | 30.60 |
| 04/05 | WALGREENS #6796 LEBANON MO | 5.58 |
| 04/07 | WAL-MART #0088 MOUNTAIN GROV MO | 42.51 |
| 04/06 | SUBWAY    00230714 HOUSTON MO | 14.53 |
| 04/09 | PANDA HOUSE HOUSTON MO | 20.97 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0582)    $1,230.98 | |
| 03/10 | HARDEES 150101 JACKSON MO | 13.38 |
| 03/12 | GOLDEN CORRAL 522 CLINTON MO | 13.58 |
| 03/12 | KUM & GO #432 BOLIVAR MO | 8.27 |
| 03/17 | SAINTS AVENUE CAFE BOWLING GREEN MO | 22.12 |
| 03/17 | CASEYS GEN STORE 3313 HANNIBAL MO | 9.09 |
| 03/17 | CASEYS GEN STORE 2861 HOUSTON MO | 20.41 |
| 03/17 | CASEYS GEN STORE 2861 HOUSTON MO | 11.21 |
| 03/24 | CASEYS GEN STORE 2861 HOUSTON MO | 21.03 |
| 03/24 | PAW*STRAY DOG BBQ AND ZAN BUREN MO | 10.55 |
| | JERRY SQUIRE | |
| | TRANSACTIONS THIS CYCLE (CARD 0590)    $116.07 | |
| 03/11 | SHELL OIL 930040506QPS HOUSTON MO | 11.29 |
| 03/12 | SHELL OIL 930040506QPS HOUSTON MO | 9.07 |
| 03/12 | SHELL OIL 930040506QPS HOUSTON MO | 11.36 |
| 03/16 | SHELL OIL 930040506QPS HOUSTON MO | 10.95 |
| 03/16 | SHELL OIL 930040506QPS HOUSTON MO | 11.04 |
| 03/17 | SHELL OIL 930040506QPS HOUSTON MO | 6.69 |
| 03/17 | SHELL OIL 930040506QPS HOUSTON MO | 8.77 |
| 03/17 | SHELL OIL 930040506QPS HOUSTON MO | 11.04 |
| 03/17 | SHELL OIL 930040506QPS HOUSTON MO | 8.82 |
| 03/17 | SHELL OIL 930040506QPS HOUSTON MO | 8.85 |
| 03/17 | SHELL OIL 930040506QPS HOUSTON MO | 8.89 |
| 03/19 | SHELL OIL 930040506QPS HOUSTON MO | 8.88 |
| 03/19 | SHELL OIL 930040506QPS HOUSTON MO | 8.81 |
| 03/19 | SHELL OIL 930040506QPS HOUSTON MO | 8.81 |
| 03/20 | SHELL OIL 930040506QPS HOUSTON MO | 9.07 |
| 03/24 | SHELL OIL 930040506QPS HOUSTON MO | 8.80 |
| 03/25 | SHELL OIL 930040506QPS HOUSTON MO | 10.90 |
| 03/30 | SHELL OIL 930040506QPS HOUSTON MO | 10.87 |
| 03/31 | SHELL OIL 930040506QPS HOUSTON MO | 8.81 |
| 03/31 | SHELL OIL 930040506QPS HOUSTON MO | 8.81 |
| 04/02 | SHELL OIL 930040506QPS HOUSTON MO | 10.90 |
| 04/03 | SHELL OIL 930040506QPS HOUSTON MO | 8.76 |
| 04/03 | SHELL OIL 930040506QPS HOUSTON MO | 8.77 |
| 04/06 | SHELL OIL 930040506QPS HOUSTON MO | 8.83 |
| 04/06 | SHELL OIL 930040506QPS HOUSTON MO | 8.76 |
| 04/06 | SHELL OIL 930040506QPS HOUSTON MO | 10.91 |
| 04/07 | SHELL OIL 930040506QPS HOUSTON MO | 8.76 |
| 04/08 | SHELL OIL 930040506QPS HOUSTON MO | 8.79 |
| 04/08 | SHELL OIL 930040506QPS HOUSTON MO | 8.83 |
| | JEFFREY FOLEY | |
| | TRANSACTIONS THIS CYCLE (CARD 6143)    $273.88 | |
| 03/21 | SHELL OIL 930040506QPS HOUSTON MO | 39.00 |
| 04/04 | SHELL OIL 930040506QPS HOUSTON MO | 40.00 |
| | ROGER LEGGETT | |
| | TRANSACTIONS THIS CYCLE (CARD 6150)    $79.00 | |
| 03/16 | SHELL OIL 930040506QPS HOUSTON MO | 24.85 |
| 03/17 | SHELL OIL 930040506QPS HOUSTON MO | 15.87 |
| 03/25 | SHELL OIL 930040506QPS HOUSTON MO | 12.79 |
| 03/28 | QT 171    02001717 BELTON MO | 25.02 |
| 03/28 | CASEYS GEN STORE 2838 SEYMOUR MO | 20.83 |
| 04/02 | SHELL OIL 297969003QPS ROGERSVILLE MO | 16.30 |

$ 1091.62

**This Statement is a Facsimile - Not an original**

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/26 | SHELL OIL 93004050SOPS HOUSTON MO | |
| | BARBARA ROMINES | 10.52 |
| | TRANSACTIONS THIS CYCLE (CARD 7988)  $10.52 | |
| 02/20 | TOWN AND COUNTRY S HOUSTON MO | |
| 02/26 | WM SUPERCENTER #166 HOUSTON MO | 53.36 |
| 03/06 | SHELL OIL 93004050SOPS HOUSTON MO | 60.14 |
| | RITA ROMINES | 25.01 |
| | TRANSACTIONS THIS CYCLE (CARD 4872)  $138.51 | |
| 02/20 | SUNSET FORD ST LOUIS MO | |
| 02/26 | WAL-MART #0166 HOUSTON MO | 30.28 |
| 02/25 | OKLAHOMA TRANSMISSION TULSA OK | 192.19 |
| 03/05 | WM SUPERCENTER #166 HOUSTON MO | 89.54 |
| | JOEL DODGE | 73.19 |
| | TRANSACTIONS THIS CYCLE (CARD 4103)  $385.20 | |

$113⁵⁰

### 2015 Totals Year-to-Date

| | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |
| Year-to-date totals do not reflect any fee or interest refunds you may have received. | |

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| PURCHASES | | | |
| Purchases | | | |
| BALANCE TRANSFERS | 0.00% | -0- | -0- |
| Balance Transfer | | | |
| | 0.00% | -0- | -0- |

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

28 Days in Billing Period

**BUSINESS CARD STATEMENT**

**ACCOUNT ACTIVITY (CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | TYLER ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 6375)   $1,215.71 | |
| 02/15 | EXTENDEDSTAY #40 EARTH CITY MO | |
| 02/15 | SHELL OIL 930040506QPS HOUSTON MO | 164.34 |
| 02/18 | MOTOMART 3366 ROLLA MO | 3.28 |
| | TROY THOMPSON | 15.00 |
| | TRANSACTIONS THIS CYCLE (CARD 6383)   $182.62 | |
| 02/11 | AMERICANMUSCLE.COM 06102510263 PA | |
| 02/10 | PAYPAL *LIGHTNING M 4029357733 CA | 236.36 |
| 02/10 | PAYPAL *BESTDEALPER 4029357733 CA | 169.99 |
| 02/10 | PAYPAL *MELARTO 4029357733 CA | 36.94 |
| 02/12 | PAYPAL *FFOPERATING 4029357733 CA | 23.82 |
| 02/14 | WM SUPERCENTER #166 HOUSTON MO | 34.95 |
| 02/16 | AMERICANMUSCLE.COM 06102510263 PA | 96.33 |
| 03/06 | TOWN AND COUNTRY S HOUSTON MO | 64.96 |
| 03/09 | UNITED FORD PA15002597 TULSA OK | 11.00 |
| | GEICO *AUTO 800-841-3000 DC | 63.86 |
| | JEFFERY COSBY | 152.34 |
| | TRANSACTIONS THIS CYCLE (CARD 6641)   $890.59 | |
| 02/17 | FAIRGROUND AUTO PLAZA 05733641002 MO | |
| 02/19 | WM SUPERCENTER #166 HOUSTON MO | 89.50 |
| 02/24 | NILODOR INC. 03306741017 OH | 41.84 |
| 02/26 | RELIABLE 800-359-5000 IL | 43.91 |
| 03/02 | CARSFORSALE COM 866-4019778 SD | 126.57 |
| 03/06 | NOTARY SERVICE AND BON BLOOMFIELD MI | 99.00 |
| | LINDA HOLLAND | 69.90 |
| | TRANSACTIONS THIS CYCLE (CARD 0658)   $470.72 | |
| 02/13 | THE EATIN PLACE HOUSTON MO | |
| 02/15 | WM SUPERCENTER #166 HOUSTON MO | 20.55 |
| 02/17 | EXXONMOBIL  97575765 NEW MADRID MO | 62.83 |
| 02/18 | SHELL OIL 57542967501 BIRMINGHAM AL | 17.40 |
| 02/20 | SHELL OIL 509526800QPS LIVE OAK FL | 33.58 |
| 02/23 | 7-ELEVEN 16120 NEW SMYRNA BE FL | 38.16 |
| 02/23 | WALNUT AVENUE BP  QPS DALTON GA | 32.73 |
| 02/23 | PILOT    00005710 CHARLESTON MO | 33.80 |
| 02/23 | PATTIS ANNEX GRAND RIVERS KY | 26.59 |
| 02/23 | COMFORT INN AND SUITES TIFTON GA | 80.35 |
| 02/24 | FLASH FOODS  201011376 LAKE PARK GA | 90.71 |
| 02/26 | CASEYS GEN STORE 2861 HOUSTON MO | 23.86 |
| 02/26 | SCHULTZ & DOOLEYS SPRINGFIELD MO | 30.22 |
| 03/03 | CASEYS GEN STORE 2838 SEYMOUR MO | 19.76 |
| 03/02 | PANDA HOUSE HOUSTON MO | 27.18 |
| 03/03 | CASEYS GEN STORE 2861 HOUSTON MO | 19.35 |
| 03/04 | CASEYS GEN STORE 2961 HOUSTON MO | 10.01 |
| 03/05 | HARDEE'S #1299 HOUSTON MO | 29.57 |
| | GLENN H ROMINES JR | 22.37 |
| | TRANSACTIONS THIS CYCLE (CARD 0682)   $827.13 | 5.96 |
| 02/10 | LITTLE NASHVILLE INC NASHVILLE IL | |
| 02/10 | 63 FUEL STOP LLC EDGAR SPRINGS MO | 15.88 |
| 02/10 | SHELL OIL 512549400QPS NASHVILLE IL | 5.99 |
| 02/10 | SHELL OIL 512549400QPS NASHVILLE IL | 27.42 |
| | JERRY SQUIRE | 36.01 |
| | TRANSACTIONS THIS CYCLE (CARD 0690)   $85.30 | |
| 02/09 | SHELL OIL 930040506QPS HOUSTON MO | |
| 02/10 | SHELL OIL 930040506QPS HOUSTON MO | 10.14 |
| 02/11 | CAWVEYS ELECTRIC MOTOR WEST PLAINS MO | 16.01 |
| 02/10 | SHELL OIL 930040506QPS HOUSTON MO | 100.82 |
| 02/10 | SHELL OIL 930040506QPS HOUSTON MO | 8.16 |
| 02/11 | MCDONALD'S F17359 WEST PLAINS MO | 10.20 |
| 02/13 | SHELL OIL 930040506QPS HOUSTON MO | 4.92 |
| 02/24 | SHELL OIL 930040506QPS HOUSTON MO | 10.08 |
| 02/25 | SHELL OIL 930040506QPS HOUSTON MO | 10.61 |
| 03/06 | SHELL OIL 930040506QPS HOUSTON MO | 10.64 |
| 03/07 | SHELL OIL 930040506QPS HOUSTON MO | 10.51 |
| | SHELL OIL 930040506QPS HOUSTON MO | 11.60 |
| | JEFFREY FOLEY | 9.14 |
| | TRANSACTIONS THIS CYCLE (CARD 6143)   $212.85 | |

$ 29954

FRANKLIN D ROMINES

**This Statement is a Facsimile - Not an original**

Statement Date:   03/10/15

BUSINESS CARD STATEMENT

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/13 | BRUCE FOX INC 812-945-3511 IN | 150.04 |
| | TROY THOMPSON | |
| | TRANSACTIONS THIS CYCLE (CARD 5363)  $159.04 | |
| 01/12 | AUTOZONE #0387 ROLLA MO | 64.72 |
| 01/12 | UNITED FORD PA13002597 TULSA OK | 118.35 |
| 01/16 | UNITED FORD PA13002597 TULSA OK | 599.18 |
| 01/21 | WAL-MART #0166 HOUSTON MO | 107.15 |
| 01/21 | TOWN AND COUNTRY S HOUSTON MO | 19.67 |
| 01/21 | UNITED FORD PA13002597 TULSA OK | 149.56 |
| 01/27 | WM SUPERCENTER #166 HOUSTON MO | 69.68 |
| 01/30 | UNITED FORD PA13002597 TULSA OK | 68.28 |
| 02/03 | WAL-MART #0166 HOUSTON MO | 37.84 |
| 02/06 | UNITED OIL PA13002597 TULSA OK | 22.36 |
| 02/09 | GEICO  *AUTO 800-841-3000 DC | 152.34 |
| | JEFFERY COSBY | |
| | TRANSACTIONS THIS CYCLE (CARD 0641)  $1,408.13 | |
| 01/10 | WM SUPERCENTER #166 HOUSTON MO | 116.38 |
| 01/12 | TCE*HRDIRECT/GNEIL 800-868-4040 FL | 160.75 |
| 01/14 | RELIABLE 800-359-5000 IL | 166.66 |
| 01/14 | WAL-MART #0166 HOUSTON MO | 53.96 |
| 01/14 | OPUS COMMUNICATIONS 913-825-1600 KS | 399.00 |
| 01/15 | MO SHP MV INSPECTION 866-755-6041 MO | 153.23 |
| 01/20 | SECRETARY OF STATE 866.755.6041 MO | 40.00 |
| 01/29 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 51.83 |
| 01/29 | MERCY CLINIC FM AVA MO | 52.80 |
| 01/30 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 114.36 |
| 01/30 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 102.88 |
| 02/02 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 19.99 |
| | LINDA HOLLAND | |
| | TRANSACTIONS THIS CYCLE (CARD 0658)  $1,431.86 | |
| 01/09 | FIVE STAR # 7626  QPS PADUCAH KY | 27.31 |
| 01/09 | SHELL OIL 575421981QPS OAK GROVE KY | 26.67 |
| 01/09 | MAPCO EXPRESS #3064 LEBANON TN | 18.31 |
| 01/14 | CASEYS GEN STORE 2861 HOUSTON MO | 20.01 |
| 01/20 | SNAPPY MART #18 WILLOW SPRING MO | 10.00 |
| 01/22 | SMITHS RESTAURANT BOLIVAR MO | 13.97 |
| 01/22 | MISSOURI NEON COMPANY 04178521776 MO | 152.06 |
| 01/22 | BULLSEYE - CLINTON CLINTON MO | 20.00 |
| 01/22 | CASEYS GEN STORE 2861 HOUSTON MO | 15.65 |
| 01/26 | CASEYS GEN STORE 2861 HOUSTON MO | 20.01 |
| | RODNEY RODR | |
| | TRANSACTIONS THIS CYCLE (CARD 0674)  $323.99 | |
| 01/06 | HARDEE'S #1299 HOUSTON MO | 5.98 |
| 01/11 | WAL-MART #0166 HOUSTON MO | 446.51 |
| 01/10 | MCDONALD'S F12440 HOUSTON MO | 9.95 |
| 01/21 | SPRING GARDEN HOUSTON MO | 18.33 |
| 01/22 | HARDEE'S #1299 HOUSTON MO | 1.39 |
| 01/31 | SHELL OIL 930040506QPS HOUSTON MO | 0.30 |
| 01/31 | HARDEE'S #1299 HOUSTON MO | 5.98 |
| 02/01 | CASEYS GEN STORE 2861 HOUSTON MO | 11.26 |
| 02/01 | CASEYS GEN STORE 2861 HOUSTON MO | 10.77 |
| 02/02 | HARDEE'S #1299 HOUSTON MO | 5.98 |
| 02/03 | CASEYS GEN STORE 2861 HOUSTON MO | 9.21 |
| 02/03 | CASEYS GEN STORE 2861 HOUSTON MO | 8.42 |
| 02/03 | CASEYS GEN STORE 2861 HOUSTON MO | 11.34 |
| 02/05 | TMS*ST JOHN CHIROPRACT HOUSTON MO | 55.00 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0682)  $609.63 | |
| 01/06 | SHELL OIL 930040506QPS HOUSTON MO | 27.81 |
| 01/09 | FIVE STAR # 7626  QPS PADUCAH KY | 20.23 |
| 02/02 | SHELL OIL 930040506QPS HOUSTON MO | 50.02 |
| 02/03 | DAIRY QUEEN #12851 QPS ROLLA MO | 6.75 |
| 02/03 | KUM & GO #24 PLEASANT HILL IA | 32.86 |
| 02/03 | EZ MART LLC   QPS BONDURANT IA | 15.16 |
| 02/03 | BREAK TIME 3116 VIENNA MO | 19.86 |
| 02/03 | KUM & GO #24 PLEASANT HILL IA | 4.69 |
| 02/03 | CASEYS GEN STORE 1589 GRUNDY CENTER IA | 5.30 |

$548.83

FRANKLIN D ROMINES   This Statement is a E-Part-3114 - Not an original   Statement Date: 02/10/15

**CARD STATEMENT**

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | TYLER ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 6375) $2,365.50 | |
| 12/10 | AN FORD MEMPHIS MEMPHIS TN | |
| 12/10 | JIM NORTON PARTS TULSA OK | 45.61 |
| 12/10 | JIM NORTON PARTS TULSA OK | 48.82 |
| 12/12 | JIM NORTON PARTS TULSA OK | 110.95 |
| 12/12 | WAL-MART #0166 HOUSTON MO | 13.24 |
| 12/12 | Don Thornton VW Tulsa TULSA OK | 14.26 |
| 12/13 | WM SUPERCENTER #166 HOUSTON MO | 56.50 |
| 12/16 | WM SUPERCENTER #166 HOUSTON MO | 19.31 |
| 12/17 | JIM NORTON PARTS TULSA OK | 89.00 |
| 12/19 | TOWN AND COUNTRY S HOUSTON MO | 43.61 |
| 12/23 | PAYPAL *MORROW TIRE 4029357733 CA | 34.77 |
| 12/24 | WAL-MART #0166 HOUSTON MO | 31.12 |
| 12/24 | THOMPSON SALES CO INC SPRINGFIELD MO | 53.90 |
| 12/29 | TRILAKES MOTORS BRANSON MO | 44.30 |
| 12/29 | WAL-MART #0166 HOUSTON MO | 173.47 |
| 12/30 | ROD'S AUTO SALES, LLC HOUSTON MO | 68.34 |
| 01/02 | MODULAR MOTORSPORTS IN 08053834130 CA | 30.93 |
| 01/06 | MODULAR MOTORSPORTS IN 08053834130 CA | 552.77 |
| 01/07 | SOUTH POINTE CJDR 09185841481 OK | 3,314.88 |
| 01/08 | AMERICANMUSCLE.COM 06102510263 PA | 388.99 |
| 01/08 | GEICO *AUTO MACON DC | 327.89 |
| 01/08 | AUTOZONE #0387 ROLLA MO | 162.34 |
| | JEFFERY COSBY | 51.52 |
| | TRANSACTIONS THIS CYCLE (CARD 0641) $5,896.52 | |
| 12/16 | WAL-MART #0166 HOUSTON MO | |
| 01/05 | MERCY CLINIC FM AVA AVA MO | 21.79 |
| 01/07 | TCE*HRDIRECT/GNEIL 800-888-4040 FL | 210.00 |
| | LINDA HOLLAND | 155.82 |
| | TRANSACTIONS THIS CYCLE (CARD 0858) $387.61 | |
| 12/27 | PARK HILLS BP II QPS PARK HILLS MO | |
| | JAMES PEAK | 25.00 |
| | TRANSACTIONS THIS CYCLE (CARD 0895) $25.00 | |
| 12/16 | QT 611 06005118 HERCULANEUM MO | |
| 12/16 | CULVER'S OF ARNOLD ARNOLD MO | 26.45 |
| 12/16 | CASEYS GEN STORE 2861 HOUSTON MO | 7.71 |
| 12/26 | QT 229 02002293 KANSAS CITY MO | 17.55 |
| 12/26 | QT 229 02002293 KANSAS CITY MO | 19.50 |
| 12/26 | GOLDEN CORRAL 522 CLINTON MO | 19.69 |
| 12/27 | CASEYS GEN STORE 2861 HOUSTON MO | 24.80 |
| 01/02 | EL CHARRO OZARK #2 OZARK MO | 27.54 |
| 01/02 | MURPHY7060ATWALMRT OZARK MO | 18.46 |
| 01/07 | KUM & GO #387 BONO AR | 20.03 |
| 01/07 | FRED'S FISH HOUSE MAMMOTH SPRIN AR | 15.15 |
| 01/07 | CASEYS GEN STORE 2861 HOUSTON MO | 12.00 |
| | RODNEY RODR | 20.95 |
| | TRANSACTIONS THIS CYCLE (CARD 0674) $229.33 | |
| 12/13 | HARDEE'S #1299 HOUSTON MO | |
| 12/13 | SHOP GADGETS AND GIZMO 516-9318290 NY | 8.39 |
| 12/15 | PIZZA EXPRESS HOUSTON MO | 15.90 |
| 12/13 | SPRING GARDEN HOUSTON MO | 24.81 |
| 12/12 | TMS*ST JOHN CHIROPRACT HOUSTON MO | 23.00 |
| 12/15 | OCEAN ZEN INC SPRINGFIELD MO | 38.00 |
| 12/14 | HARDEE'S #1299 HOUSTON MO | 102.16 |
| 12/16 | HARDEE'S #1299 HOUSTON MO | 6.11 |
| 12/17 | HARDEE'S #1299 HOUSTON MO | 6.39 |
| 12/18 | PREMIER LOCATIONS MOUN MOUNTAIN GROV MO | 9.32 |
| 12/20 | TMS*ST JOHN CHIROPRACT HOUSTON MO | 31.88 |
| 12/22 | TOWN AND COUNTRY S HOUSTON MO | 38.00 |
| 12/24 | PIZZA EXPRESS HOUSTON MO | 8.11 |
| 01/07 | HARDEE'S #1299 HOUSTON MO | 25.17 |
| 01/07 | SHELL OIL 930040506QPS HOUSTON MO | 8.39 |
| | GLENN H ROMINES JR | 7.48 |
| | TRANSACTIONS THIS CYCLE (CARD 0682) $349.11 | |
| 12/11 | FREEBURG CAFE FREEBURG MO | |
| 12/11 | CENEX TIPTON O07069580 TIPTON MO | 20.81 |
| | | 35.56 |

$341 63

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/02 | SHELL OIL 930040506QPS HOUSTON MO | 17.73 |
| 12/03 | HUCK'S FOOD & FUEL S MOUNT VERNON IN | 74.57 |
| 12/03 | DENNY'S #7019 EUREKA MO | 9.18 |
| | JERRY SQUIRE | |
| | TRANSACTIONS THIS CYCLE (CARD 0890)    $174.80 | |
| 11/28 | GOLDEN CORRAL 706 SPRINGFIELD MO | 11.39 |
| | OLIVER BEAVERS | |
| | TRANSACTIONS THIS CYCLE (CARD 5728)    $11.39 | |
| 11/10 | SHELL OIL 930040506QPS HOUSTON MO | 11.26 |
| 11/10 | CASEYS GEN STORE 2855 CABOOL MO | 13.93 |
| 11/18 | SHELL OIL 930040506QPS HOUSTON MO | 30.00 |
| 11/19 | SHELL OIL 930040506QPS HOUSTON MO | 10.70 |
| 11/19 | SHELL OIL 930040506QPS HOUSTON MO | 10.73 |
| 11/24 | SHELL OIL 930040506QPS HOUSTON MO | 13.76 |
| 11/24 | SHELL OIL 930040506QPS HOUSTON MO | 13.83 |
| 11/24 | SHELL OIL 930040506QPS HOUSTON MO | 10.43 |
| 11/28 | SHELL OIL 930040506QPS HOUSTON MO | 10.25 |
| 11/28 | SHELL OIL 930040506QPS HOUSTON MO | |
| 11/29 | HARDEE'S #1299 HOUSTON MO | 15.06 |
| 12/03 | SHELL OIL 930040506QPS HOUSTON MO | 86.93 |
| 12/08 | SHELL OIL 930040506QPS HOUSTON MO | 9.91 |
| 12/08 | SHELL OIL 930040506QPS HOUSTON MO | 9.90 |
| 12/08 | SHELL OIL 930040506QPS HOUSTON MO | 9.81 |
| 12/08 | SHELL OIL 930040506QPS HOUSTON MO | 9.91 |
| | JEFFREY FOLEY | 10.08 |
| | TRANSACTIONS THIS CYCLE (CARD 6143)    $276.46 | |
| 11/28 | SHELL OIL 930040506QPS HOUSTON MO | 30.07 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7988)    $30.07 | |
| 11/11 | TOWN AND COUNTRY S HOUSTON MO | 30.19 |
| 11/13 | DTV*DIRECTV HARDWARE 800-347-3288 CA | 82.01 |
| 11/15 | SHELL OIL 930040506QPS HOUSTON MO | 43.73 |
| 11/15 | KFC/TACO BELL - HOUS HOUSTON MO | 7.29 |
| 11/20 | CASEYS GEN STORE 2851 HOUSTON MO | 31.38 |
| | RITA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 4872)    $194.60 | |

$ 119.49

### 2014 Totals Year-to-Date

| | |
|---|---|
| Total fees charged in 2014 | $184.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| PURCHASES | | | |
| Purchases | 0.00% | -0- | -0- |
| BALANCE TRANSFERS | | | |
| Balance Transfer | 0.00% | -0- | -0- |
| | | 30 Days in Billing Period | |

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

There are important changes to your rewards program.
To learn more about these changes, visit us at
Chase.com/ink9

**This Statement is a Facsimile - Not an original**

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/11 | SHELL OIL 930040506QPS HOUSTON MO | |
| 10/28 | CASEYS GEN STORE 2861 HOUSTON MO | 30.53 |
| 10/29 | MURPHY6864ATWALMRT HOUSTON MO | 22.16 |
| 10/30 | FOOD PLAZA 1 UNION CITY TN | 15.76 |
| 10/30 | LAS MARGARITAS KENNETT MO | 35.98 |
| 10/30 | CASEYS GEN STORE 2861 HOUSTON MO | 6.93 |
| 11/03 | SHELL OIL 930040506QPS HOUSTON MO | 42.87 |
| 11/06 | CASEYS GEN STORE 2861 HOUSTON MO | 26.97 |
| | JERRY SQUIRE | 20.25 |
| | TRANSACTIONS THIS CYCLE (CARD 0690)  $231.96 | |
| 10/09 | SHELL OIL 930040506QPS HOUSTON MO | |
| 10/16 | SHELL OIL 930040506QPS HOUSTON MO | 12.07 |
| 10/16 | SHELL OIL 930040506QPS HOUSTON MO | 14.66 |
| 10/16 | SHELL OIL 930040506QPS HOUSTON MO | 11.77 |
| 10/17 | SHELL OIL 930040506QPS HOUSTON MO | 11.71 |
| 10/20 | SHELL OIL 930040506QPS HOUSTON MO | 11.63 |
| 10/21 | SHELL OIL 930040506QPS HOUSTON MO | 11.54 |
| 10/21 | SHELL OIL 930040506QPS HOUSTON MO | 11.66 |
| 10/22 | SHELL OIL 930040506QPS HOUSTON MO | 14.58 |
| 10/22 | SHELL OIL 930040506QPS HOUSTON MO | 8.69 |
| 10/22 | SHELL OIL 930040506QPS HOUSTON MO | 14.40 |
| 10/23 | SHELL OIL 930040506QPS HOUSTON MO | 14.48 |
| 10/27 | SHELL OIL 930040506QPS HOUSTON MO | 14.26 |
| 10/28 | SHELL OIL 930040506QPS HOUSTON MO | 16.66 |
| 10/28 | SHELL OIL 930040506QPS HOUSTON MO | 11.71 |
| 10/28 | SHELL OIL 930040506QPS HOUSTON MO | 11.73 |
| 10/28 | SHELL OIL 930040506QPS HOUSTON MO | 11.67 |
| 10/31 | SHELL OIL 930040506QPS HOUSTON MO | 11.70 |
| 11/03 | SHELL OIL 930040506QPS HOUSTON MO | 11.84 |
| 11/06 | CAWVEYS ELECTRIC MOTOR WEST PLAINS MO | 11.58 |
| 11/06 | SHELL OIL 930040506QPS HOUSTON MO | 67.81 |
| | JEFFREY FOLEY | 14.07 |
| | TRANSACTIONS THIS CYCLE (CARD 6143)  $320.22 | |
| 10/18 | SHELL OIL 57443309000 SAINT LOUIS MO | |
| 10/18 | MARATHON PETRO012377 NORMAL IL | 30.15 |
| 10/30 | EXXONMOBIL  97684823 WINONA MO | 38.35 |
| 10/30 | SHELL OIL 57443705603 CADIZ KY | 50.01 |
| 11/03 | SIGNAL FOOD STORE 108 MOUNTAIN VIEW MO | 48.25 |
| 11/03 | SHELL OIL 930040506QPS HOUSTON MO | 29.50 |
| 11/06 | CULVER'S OF SPRING SPRINGFIELD MO | 26.00 |
| 11/06 | CASEYS GEN STORE 2032 MOUNTAIN VIEW MO | 8.26 |
| | ROGER LEGGETT | 59.35 |
| | TRANSACTIONS THIS CYCLE (CARD 6150)  $289.87 | |
| 10/16 | PUMP N PETES 42 JASPER MO | |
| 10/21 | CASEYS GEN STORE 2861 HOUSTON MO | 11.60 |
| | BARBARA ROMINES | 26.63 |
| | TRANSACTIONS THIS CYCLE (CARD 7966)  $38.23 | |
| 10/11 | TOWN AND COUNTRY S HOUSTON MO | |
| 10/16 | EAST GATE EXPRESS LEBANON MO | 57.37 |
| 10/16 | HARDEE'S #1299 HOUSTON MO | 40.46 |
| 10/29 | WAL-MART #0166 HOUSTON MO | 5.78 |
| 11/07 | SPRING GARDEN HOUSTON MO | 26.52 |
| 11/09 | TOWN AND COUNTRY S HOUSTON MO | 17.20 |
| | RITA ROMINES | 59.72 |
| | TRANSACTIONS THIS CYCLE (CARD 4872)  $207.05 | |

$207.05

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $134.00 |
| Total interest charged in 2014 | $0.00 |
| Year-to-date totals do not reflect any fee or interest refunds you may have received. | |

**This Statement is a Facsimile - Not an original**

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | TYLER ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 6375)   $845.95 | |
| 09/10 | SOUTH POINTE CJDR 09185841481 OK | 10.50 |
| 09/09 | BOB ALLEN FORD OVERLAND PARK KS | 39.81 |
| 09/10 | UNITED FORD PA13002597 TULSA OK | 11.58 |
| 09/11 | PP *GOOGLE PLAY 4029357733 CA | 20.01 |
| 09/17 | SOUTH POINTE CJDR 09185841481 OK | 134.77 |
| 09/17 | JACKIE COOPER BMW EDMOND OK | 1,107.10 |
| 09/18 | UNITED FORD PA13002597 TULSA OK | 470.87 |
| 09/23 | MAX B MULLINS AUTO PAR 573-4843344 MO | 900.00 |
| 09/27 | AMERICANMUSCLE.COM 06102510263 PA | 796.57 |
| 09/27 | ETRAILER 08002988924 MO | 432.72 |
| 10/01 | SHELL OIL 93004050QPS HOUSTON MO | 12.30 |
| 10/01 | SHELL OIL 93004050QPS HOUSTON MO | 12.35 |
| 10/01 | UNITED FORD PA13002597 TULSA OK | 122.32 |
| 10/02 | WAL-MART #0166 HOUSTON MO | 26.91 |
| 10/02 | UNITED FORD PA13002597 TULSA OK | 36.71 |
| 10/06 | WAL-MART #0166 HOUSTON MO | 93.97 |
| 10/06 | TOWN AND COUNTRY S HOUSTON MO | 13.57 |
| 10/06 | UNITED FORD PA13002597 TULSA OK | 75.54 |
| 10/08 | DOLLAR-GENERAL #2971 HOUSTON MO | 22.89 |
| | JEFFERY COSBY | |
| | TRANSACTIONS THIS CYCLE (CARD 0641)   $4,342.49 | |
| 10/06 | SKY DRAGON CHINESE RES ROGERSVILLE MO | 8.56 |
| 10/06 | CASEYS GEN STORE 2861 HOUSTON MO | 80.74 |
| 10/06 | JAM MART 3       Q39 BOONEVILLE AR | 40.00 |
| | RODNEY RODR | |
| | TRANSACTIONS THIS CYCLE (CARD 0674)   $129.30 | |
| 09/09 | CASEYS GEN STORE 2861 HOUSTON MO | 42.92 |
| 09/09 | HARDEE'S #1299 HOUSTON MO | 6.43 |
| 09/10 | SHELL OIL 93004050QPS HOUSTON MO | 5.31 |
| 09/10 | HARDEE'S #1299 HOUSTON MO | 3.31 |
| 09/10 | CASEYS GEN STORE 2861 HOUSTON MO | 9.14 |
| 09/11 | CASEYS GEN STORE 2861 HOUSTON MO | 91.85 |
| 09/12 | SHELL OIL 93004050QPS HOUSTON MO | 42.93 |
| 09/14 | ORSCHELN HOUSTON 118 HOUSTON MO | 19.17 |
| 09/12 | COZUMEL MEXICAN RESTAU HOUSTON MO | 28.11 |
| 09/15 | HARDEE'S #1299 HOUSTON MO | 5.14 |
| 09/16 | SPRING GARDEN RESTAURA HOUSTON MO | 20.05 |
| 09/16 | SHELL OIL 93004050QPS HOUSTON MO | 2.09 |
| 09/16 | SHELL OIL 93004050QPS HOUSTON MO | 44.44 |
| 09/25 | KUM & GO #475 SPRINGFIELD MO | 32.35 |
| 09/25 | SAKURA JAPANESE RESTAU SPRINGFIELD MO | 52.67 |
| 09/26 | DILLARD'S 514 BATTLEFI SPRINGFIELD MO | 678.34 |
| 09/26 | MAZZIOS092 LEBANON MO | 18.71 |
| 10/06 | PIZZA EXPRESS HOUSTON MO | 21.47 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0682)   $1,324.33 | |
| 10/01 | WAL-MART #0166 HOUSTON MO | 59.04 |
| 10/03 | SHELL OIL 93004050QPS HOUSTON MO | 12.23 |
| 10/03 | SHELL OIL 93004050QPS HOUSTON MO | 12.37 |
| 10/03 | SHELL OIL 93004050QPS HOUSTON MO | 12.32 |
| 10/06 | SHELL OIL 93004050QPS HOUSTON MO | 12.16 |
| 10/06 | SHELL OIL 93004050QPS HOUSTON MO | 12.14 |
| 10/06 | SHELL OIL 93004050QPS HOUSTON MO | 15.14 |
| 10/06 | SHELL OIL 93004050QPS HOUSTON MO | 12.14 |
| 10/07 | SHELL OIL 93004050QPS HOUSTON MO | 12.03 |
| 10/07 | SHELL OIL 93004050QPS HOUSTON MO | 12.11 |
| 10/07 | SHELL OIL 93004050QPS HOUSTON MO | 12.03 |
| 10/07 | SHELL OIL 93004050QPS HOUSTON MO | 12.14 |
| 10/08 | SHELL OIL 93004050QPS HOUSTON MO | 13.75 |
| | JEFFREY FOLEY | |
| | TRANSACTIONS THIS CYCLE (CARD 6143)   $209.60 | |
| 09/12 | DOLLAR-GENERAL #2971 HOUSTON MO | 25.76 |
| 10/02 | SHELL OIL 93004050QPS HOUSTON MO | 29.42 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7966)   $55.18 | |

*handwritten:* $ 1145.25

**This Statement is a Facsimile - Not an original**   Statement Date: 10/10/14

## ACCOUNT ACTIVITY                                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/11 | WPY*Booster 855-469-3729 VA | 85.00 |
| 09/22 | SHELL OIL 930040506OPS HOUSTON MO | 23.01 |
| | RITA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 4872)   $108.01 | |

$85.00

### 2014 Totals Year-to-Date

| | |
|---|---|
| Total fees charged in 2014 | $134.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 0.00% | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 0.00% | -0- | -0- |

30 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

**This Statement is a Facsimile - Not an original**

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/19 | PIZZA HUT 22429 HOUSTON MO | |
| 08/19 | JIM NORTON PARTS TULSA OK | 100.00 |
| 08/19 | JIM NORTON PARTS TULSA OK | 72.27 |
| 08/19 | UNITED FORD PA13002597 TULSA OK | 8.33 |
| 08/21 | JIM NORTON PARTS TULSA OK | 82.91 |
| 08/21 | SOUTH POINTE CJDR 09185841481 OK | 74.86 |
| 08/28 | UNITED FORD PA13002597 TULSA OK | 114.75 |
| 09/02 | UNITED FORD PA13002597 TULSA OK | 28.49 |
| 09/05 | DON CARLTON HONDA TULSA OK | 229.80 |
| 09/06 | PP *GOOGLE PLAY 4029357733 CA | 141.46 |
| 09/09 | SOUTH POINTE CJDR 09185841481 OK | 10.00 |
| | JEFFERY COSBY | 219.26 |
| | TRANSACTIONS THIS CYCLE (CARD 0641)  $967.95 | |
| 08/13 | THE HOME DEPOT 3012 SPRINGFIELD MO | -39.43 |
| 08/12 | PIZZA EXPRESS HOUSTON MO | 33.23 |
| 08/13 | MCDONALD'S F27159 ROGERSVILLE MO | 5.39 |
| 08/20 | SHELL OIL 93004050QPS HOUSTON MO | 7.57 |
| 08/21 | BIO TRUST 800-766-5086 800-766-5086 TX | 153.95 |
| 08/22 | CROWN POWER-BOLIVAR BOLIVAR MO | 194.58 |
| 08/29 | SHELL OIL 93004050QPS HOUSTON MO | 48.12 |
| 08/30 | PIZZA EXPRESS HOUSTON MO | 39.35 |
| 08/29 | MILLER'S GRILL HOUSTON MO | 67.02 |
| 09/01 | TMS*ST JOHN CHIROPRACT HOUSTON MO | 38.00 |
| 09/02 | DOLLAR-GENERAL #2971 HOUSTON MO | 30.13 |
| 09/02 | SONIC DRIVE IN #2161 HOUSTON MO | 8.79 |
| 09/06 | BILL'S QUICK MART, ROGERSVILLE MO | 10.28 |
| 09/06 | SPRING GARDEN RESTAURA HOUSTON MO | 21.00 |
| | HARDEE'S #1299 HOUSTON MO | 8.37 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0682)  $656.35 | |
| 08/21 | SHELL OIL 93004050QPS HOUSTON MO | 41.53 |
| 09/03 | SHELL OIL 93004050QPS HOUSTON MO | 48.94 |
| 09/06 | SHELL OIL 93004050QPS HOUSTON MO | 15.93 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7988)  $106.40 | |

*$ 590.38*

### 2014 Totals Year-to-Date

| | |
|---|---|
| Total fees charged in 2014 | $134.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| PURCHASES | | | |
| Purchases | 0.00% | $5,967.56 | -0- |
| BALANCE TRANSFERS | | | |
| Balance Transfer | 0.00% | -0- | -0- |

31 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/07 | YANCEY AUTO SALES & PA 05736553508 MO | |
| | JEFFERY COSBY | 2,540.00 |
| | TRANSACTIONS THIS CYCLE (CARD 0641)  $5,229.64 | |
| 07/09 | HARDEE'S #1299 HOUSTON MO | 3.31 |
| 07/10 | SHELL OIL 930040506QPS HOUSTON MO | 18.02 |
| 07/12 | SPRING GARDEN RESTAURA HOUSTON MO | 40.00 |
| 07/11 | SHELL OIL 930040506QPS HOUSTON MO | 17.95 |
| 07/11 | SHELL OIL 930040506QPS HOUSTON MO | 41.02 |
| 07/12 | SHELL OIL 930040506QPS HOUSTON MO | 41.02 |
| 07/15 | CASEYS GEN STORE 1236 CABOOL MO | 26.50 |
| 07/17 | MCDONALDS F10075 MOUNTAIN GROV MO | 26.06 |
| 07/17 | DIR AD CO 06363902690 MO | 5.88 |
| 07/16 | CASEYS GEN STORE 2861 HOUSTON MO | 705.50 |
| 07/16 | CASEYS GEN STORE 2861 HOUSTON MO | 6.57 |
| 07/19 | SPRING GARDEN RESTAURA HOUSTON MO | 27.79 |
| 07/20 | MCDONALD'S F12440 HOUSTON MO | 22.00 |
| 07/18 | SHELL OIL 930040506QPS LICKING MO | 5.36 |
| 07/20 | HARDEE'S #1299 HOUSTON MO | 44.30 |
| 07/20 | CASEYS GEN STORE 2861 HOUSTON MO | 7.05 |
| 07/20 | SHELL OIL 930040506QPS HOUSTON MO | 3.86 |
| 07/27 | DOLLAR-GENERAL #2971 HOUSTON MO | 55.20 |
| 07/26 | THE EATIN PLACE HOUSTON MO | 25.76 |
| 07/28 | KFC/TACO BELL HOUSTON MO | 86.52 |
| 07/27 | CASEYS GEN STORE 2861 HOUSTON MO | 16.06 |
| 07/29 | HARDEE'S #1299 HOUSTON MO | 33.08 |
| 07/30 | SUNNYSIDE CAFE MOUNTAIN GROV MO | 8.89 |
| 07/30 | SHELL OIL 930040506QPS HOUSTON MO | 17.01 |
| 07/31 | SHELL OIL 930040506QPS HOUSTON MO | 82.86 |
| 07/31 | THE HOME DEPOT 3012 SPRINGFIELD MO | 15.16 |
| 07/31 | BILL'S QUICK MART, ROGERSVILLE MO | 148.31 |
| 08/01 | SHELL OIL 930040506QPS HOUSTON MO | 43.97 |
| 08/03 | HARDEE'S #1299 HOUSTON MO | 54.05 |
| 08/04 | SHELL OIL 930040506QPS HOUSTON MO | 6.44 |
| | GLENN H ROMINES JR | 53.31 |
| | TRANSACTIONS THIS CYCLE (CARD 0682)  $1,616.57 | |
| 07/13 | WAL-MART #0166 HOUSTON MO | 9.44 |
| 07/17 | SHELL OIL 930040506QPS HOUSTON MO | 39.73 |
| 07/23 | SHELL OIL 930040506QPS HOUSTON MO | 30.64 |
| 08/05 | WM SUPERCENTER #166 HOUSTON MO | 23.94 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7988)  $103.75 | |
| 08/04 | SONIC DRIVE IN #2161 HOUSTON MO | 14.34 |
| | RITA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 4872)  $14.34 | |

*(handwritten: $1167 90)*

*(handwritten: $14.34)*

### 2014 Totals Year-to-Date

| | |
|---|---|
| Total fees charged in 2014 | $134.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| PURCHASES | | | |
| Purchases | 0.00% | $6,061.91 | -0- |
| BALANCE TRANSFERS | | | |
| Balance Transfer | 0.00% | -0- | -0- |

31 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

FRANKLIN D ROMINES     **This Statement is a Facsimile - Not an original**     Statement Date:   08/10/14

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | JEFFERY COSBY | |
| | TRANSACTIONS THIS CYCLE (CARD 0641) | $801.46 |
| 06/15 | ORSCHELN HOUSTON 118 HOUSTON MO | |
| 06/14 | SPRING GARDEN RESTAURA HOUSTON MO | -1.09 |
| 06/15 | SHELL OIL 930040506QPS HOUSTON MO | 12.00 |
| 06/19 | SHELL OIL 930040506QPS HOUSTON MO | 53.07 |
| 06/20 | MCDONALD'S F3565 SPRINGFIELD MO | 32.99 |
| 06/21 | CASEYS GEN STORE 2861 HOUSTON MO | 44.20 |
| 06/25 | COUNTRY MART 447 MOUNTAIN GROV MO | 14.07 |
| 06/25 | KFC/TACO BELL HOUSTON MO | 6.62 |
| 06/25 | KFC/TACO BELL HOUSTON MO | 8.99 |
| 06/25 | COUNTRY MART EXPRESS MOUNTAIN GROV MO | 14.15 |
| 06/26 | SHELL OIL 930040506QPS HOUSTON MO | 41.79 |
| 06/28 | SHELL OIL 930040506QPS HOUSTON MO | 23.79 |
| 06/29 | ORSCHELN HOUSTON 118 HOUSTON MO | 12.65 |
| 06/28 | SHELL OIL 930040506QPS HOUSTON MO | 50.34 |
| 06/28 | KFC/TACO BELL HOUSTON MO | 50.61 |
| 06/29 | SUBWAY 00230714 HOUSTON MO | 9.90 |
| 06/29 | SHELL OIL 930040506QPS HOUSTON MO | 10.84 |
| 06/30 | COUNTRY MART 447 MOUNTAIN GROV MO | 24.79 |
| 07/01 | CASEYS GEN STORE 2861 HOUSTON MO | 2.07 |
| 07/01 | CASEYS GEN STORE 2861 HOUSTON MO | 32.63 |
| 07/01 | PANDA HOUSE HOUSTON MO | 9.86 |
| 07/04 | WAL-MART #0166 HOUSTON MO | 10.71 |
| 07/04 | ORSCHELN HOUSTON 118 HOUSTON MO | 10.67 |
| 07/05 | ORSCHELN HOUSTON 118 HOUSTON MO | 23.98 |
| 07/05 | SONIC DRIVE IN #2181 HOUSTON MO | 25.21 |
| 07/05 | COUNTRY MART EXPRESS MOUNTAIN GROV MO | 7.39 |
| 07/04 | SHELL OIL 930040506QPS HOUSTON MO | 39.81 |
| 07/08 | HARDEES #1299 HOUSTON MO | 36.42 |
| 07/09 | MCDONALD'S F12440 HOUSTON MO | 6.57 |
| | GLENN H ROMINES JR | 7.71 |
| | TRANSACTIONS THIS CYCLE (CARD 0682) | $600.12 |
| 06/15 | SHELL OIL 930040506QPS HOUSTON MO | |
| 06/29 | SHELL OIL 297968003QPS ROGERSVILLE MO | 24.71 |
| | BARBARA ROMINES | 35.91 |
| | TRANSACTIONS THIS CYCLE (CARD 7966) | $60.62 |

$309.²⁵

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| PURCHASES | | | |
| Purchases | 0.00% | -0- | -0- |
| BALANCE TRANSFERS | | | |
| Balance Transfer | 0.00% | -0- | -0- |

30 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

FRANKLIN D ROMINES

**This Statement is a Facsimile - Not an original**

Statement Date: 07/10/14

AS CARD STATEMENT

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/15 | XL PARTS 101 214-420-4010 TX | 55.54 |
| 05/22 | AWDIRECT 1020141228 800-243-3194 CT | 65.61 |
| 05/21 | PROGRESSIVE *INSURANCE 800-776-4737 OH | 196.00 |
| 05/23 | DON CARLTON HONDA TULSA OK | 20.03 |
| 05/30 | UNITED FORD PA13002597 TULSA OK | 596.55 |
| 06/03 | SOUTH POINTE CJDR 09185841481 OK | 247.52 |
| 06/02 | UNITED FORD PA13002597 TULSA OK | 484.89 |
| 06/04 | UNITED FORD PA13002597 TULSA OK | 62.02 |
| 06/07 | VZWRLSS*IVR VN 800-922-0204 NJ | 101.52 |
| | JEFFERY COSBY | |
| | TRANSACTIONS THIS CYCLE (CARD 0641)   $2,425.31 | |
| 05/14 | SONIC DRIVE IN #2181 HOUSTON MO | 9.11 |
| 05/16 | SONIC #1185 MOUNTAIN GROV MO | 9.21 |
| 05/16 | SHELL OIL 930040506QPS HOUSTON MO | 35.96 |
| 05/16 | DOWDS CATFISH AND BBQ LEBANON MO | 111.87 |
| 05/18 | SHELL OIL 930040506QPS HOUSTON MO | 16.08 |
| 05/20 | SHELL OIL 930040506QPS HOUSTON MO | 19.48 |
| 05/20 | SHELL OIL 930040506QPS HOUSTON MO | 23.57 |
| 05/20 | HARDEE'S #1299 HOUSTON MO | 38.15 |
| 06/01 | ORSCHELN HOUSTON 118 HOUSTON MO | 5.96 |
| 06/06 | SHELL OIL 930040506QPS HOUSTON MO | 47.31 |
| | GLENN H ROMINES JR | 56.49 |
| | TRANSACTIONS THIS CYCLE (CARD 0682)   $372.15 | |
| 05/28 | CASEYS GEN STORE 1497 MOUNTAIN GROV MO | 34.86 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7985)   $34.86 | |
| 05/09 | SHELL OIL 930040506QPS HOUSTON MO | 48.34 |
| 05/15 | SHELL OIL 930040506QPS HOUSTON MO | 25.95 |
| 05/22 | MURPHY6864ATWALMRT HOUSTON MO | 56.33 |
| 06/06 | SHELL OIL 930040506QPS HOUSTON MO | 49.90 |
| | RITA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 4872)   $180.52 | |

# $18242

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 0.00% | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 0.00% | -0- | -0- |

31 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

FRANKLIN D ROMINES   **This Statement is a Facsimile - Not an original**   Statement Date:   06/10/14

from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

Account number: 5589 8710 0367 8580

$_____    Amount Enclosed
Make your check payable to: Chase Card Services

55185 BEX Z 13014 C

FRANKLIN D ROMINES
ROMINES MOTOR CO INC

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

· 5807

## BUSINESS CARD STATEMENT

Manage your account online:
www.chase.com/ink

Customer Service:
1-800-945-2027

Mobile: Visit chase.com
on your mobile browser

### ACCOUNT SUMMARY

Account Number: 5589 8710 0367 8580

| | |
|---|---:|
| Previous Balance | $1,075.81 |
| Payment, Credits | -$1,200.81 |
| Purchases | +$3,101.41 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,976.41 |
| Opening/Closing Date | 04/11/14 - 05/10/14 |
| Past Due Amount | $0.00 |

### PAYMENT INFORMATION

| | |
|---|---:|
| New Balance | $2,976.41 |
| Payment Due Date | 06/04/14 |
| Amount Due | $2,976.41 |

**Late Payment Warning:** If we do not receive your payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

### CHASE ULTIMATE REWARDS SUMMARY

| | |
|---|---:|
| Previous points balance | 82,466 |
| + Points earned on purchases | 2,977 |
| + Bonus points from Ultimate Rewards Travel | 0 |
| + Bonus pts earned at Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 internt,cable,phone,etc sply | 1,414 |
| + 1 Point per $1 on hotels & gas stations | 369 |
| = Total points available for redemption | 87,226 |

### ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---:|
| 05/02 | Payment Thank You - Web | -1,075.81 |
| 04/15 | SHELL OIL 930040506QPS HOUSTON MO | 25.00 |
| | FRANKLIN D ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 8580)   -$1,050.81 | |
| | INCLUDING PAYMENTS RECEIVED | |
| 04/23 | FTD*D & L FLORIST HOUSTON MO | 57.96 |
| 04/24 | TM *ATLANTA BRAVES 800-653-8000 FL | 310.10 |
| 04/26 | KUM & GO #550 SPRINGFIELD MO | 72.55 |
| 05/01 | DYNAMIC MEDIA 05869782414 MI | 32.95 |
| 05/06 | BLACK BROTHERS CONVENI VAN BUREN MO | 30.01 |
| 05/08 | MURPHY8864ATWALMRT HOUSTON MO | 79.10 |
| | TYLER ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 6375)   $582.67 | |
| 04/10 | OKLAHOMA TRANSMISSION TULSA OK | -125.00 |
| 04/10 | SOUTH POINTE CJDR 09185841481 OK | 16.12 |
| 04/14 | BMW OF TULSA 09186634444 OK | 257.74 |
| 04/14 | SOUTH POINTE CJDR 09185841481 OK | 46.87 |
| 04/15 | US JACK CO BENTON HARBOR MI | 409.89 |
| 04/17 | PR SUPPLY 800-5923773 CA | 353.50 |
| 04/20 | PROGRESSIVE *INSURANCE 800-776-4737 OH | 188.00 |
| 05/02 | ME MILLER TIRE CO 04193357019 OH | 47.30 |
| | JEFFERY COSBY | |
| | TRANSACTIONS THIS CYCLE (CARD 0841)   $1,194.42 | |
| 04/23 | SAKURA JAPANESE RESTAU SPRINGFIELD MO | 242.00 |
| 04/24 | SPRING GARDEN RESTAURA HOUSTON MO | 5.00 |

**This Statement is a Facsimile - Not an original**

XXX0001  FIS33339 C1    000  N Z  10  14/05/10    Page 1 of 2    05686  MA DA  55185    12910000100005516501
3453

**ACCOUNT ACTIVITY** **(CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount |
|---|---|---|---|
| 04/25 | HARDEE'S #1299 HOUSTON MO | | 3.31 |
| 04/27 | WAL-MART #0166 HOUSTON MO | | 3.31 |
| 04/28 | CASEYS GEN STORE 2861 HOUSTON MO | | 26.26 |
| 04/29 | SPRING GARDEN RESTAURA HOUSTON MO | | 34.34 |
| 04/30 | ORSCHELN HOUSTON 118 HOUSTON MO | | 21.11 |
| 04/29 | SOUTHWES 5262411168810 800-435-9792 TX | | 20.53 |
| 05/01 | MCDONALDS F10075 MOUNTAIN GROV MO | | 531.90 |
| | GLENN H ROMINES JR | | 15.85 |
| | TRANSACTIONS THIS CYCLE (CARD 0582) | $999.42 | |
| 04/18 | SHELL OIL 930040506QPS HOUSTON MO | | |
| 04/22 | WAL-MART #0166 HOUSTON MO | | 44.19 |
| 04/25 | SHELL OIL 930040506QPS HOUSTON MO | | 47.32 |
| 05/06 | SHELL OIL 930040506QPS HOUSTON MO | | 43.45 |
| | BARBARA ROMINES | | 39.94 |
| | TRANSACTIONS THIS CYCLE (CARD 7988) | $174.90 | |

$965.08

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

**INTEREST CHARGES**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| PURCHASES | | | |
| Purchases | 0.00% | -0- | -0- |
| BALANCE TRANSFERS | | | |
| Balance Transfer | 0.00% | -0- | -0- |

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

30 Days in Billing Period

**This Statement is a Facsimile - Not an original**

FRANKLIN D ROMINES

Statement Date: 05/10/14

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | JEFFERY COSBY | |
| | TRANSACTIONS THIS CYCLE (CARD 0641)   $356.59 | |
| 03/10 | SKY DRAGON CHINESE RES ROGERSVILLE MO | 13.25 |
| 03/09 | SHELL OIL 930040506QPS HOUSTON MO | |
| 03/10 | ROGERSVILLE SNACK SHOP ROGERSVILLE MO | 34.89 |
| 03/11 | SPRING GARDEN RESTAURA HOUSTON MO | 34.78 |
| 03/11 | SHELL OIL 930040506QPS HOUSTON MO | 28.89 |
| 03/11 | SHELL OIL 930040506QPS HOUSTON MO | 63.11 |
| 03/13 | SHELL OIL 930040506QPS HOUSTON MO | 35.12 |
| 03/14 | SHELL OIL 930040506QPS HOUSTON MO | 30.10 |
| 03/15 | SHELL OIL 930040506QPS HOUSTON MO | 50.00 |
| 03/17 | CASEYS GEN STORE 2861 HOUSTON MO | 13.72 |
| 03/19 | SAKURA JAPANESE RESTAU SPRINGFIELD MO | 45.96 |
| 03/19 | MCDONALD'S F12440 HOUSTON MO | 24.28 |
| 03/20 | SPRING GARDEN RESTAURA HOUSTON MO | 5.68 |
| 03/19 | CASEYS GEN STORE 2838 SEYMOUR MO | 22.00 |
| 03/19 | SHELL OIL 930040506QPS HOUSTON MO | 27.16 |
| 03/22 | CASEYS GEN STORE 2861 HOUSTON MO | 25.95 |
| 03/22 | ORSCHELN HOUSTON 118 HOUSTON MO | 35.01 |
| 03/22 | DOLLAR-GENERAL #2971 HOUSTON MO | 16.09 |
| 03/23 | SHELL OIL 930040506QPS HOUSTON MO | 20.54 |
| 03/23 | SHELL OIL 930040506QPS HOUSTON MO | 16.63 |
| 03/23 | HARDEE'S #1299 HOUSTON MO | 17.87 |
| 03/24 | ORSCHELN HOUSTON 118 HOUSTON MO | 7.50 |
| 03/24 | SHELL OIL 930040506QPS HOUSTON MO | 46.33 |
| 03/25 | PANDA HOUSE HOUSTON MO | 50.19 |
| 03/25 | CASEYS GEN STORE 2861 HOUSTON MO | 17.16 |
| 03/27 | SPRING GARDEN RESTAURA HOUSTON MO | 44.75 |
| 03/31 | HARDEE'S #1299 HOUSTON MO | 19.00 |
| 03/31 | KFC/TACO BELL HOUSTON MO | 8.04 |
| 04/01 | SHELL OIL 930040506QPS HOUSTON MO | 12.10 |
| 04/02 | MCDONALD'S F12440 HOUSTON MO | 49.67 |
| 04/01 | HARDEE'S #1299 HOUSTON MO | 7.07 |
| 04/03 | PIZZA EXPRESS HOUSTON MO | 7.49 |
| 04/04 | SPRING GARDEN RESTAURA HOUSTON MO | 30.00 |
| 04/04 | MCDONALD'S F12440 HOUSTON MO | 32.52 |
| 04/05 | SONIC DRIVE IN #2181 HOUSTON MO | 2.87 |
| 04/06 | ORSCHELN HOUSTON 118 HOUSTON MO | 12.53 |
| 04/04 | CASEYS GEN STORE 2861 HOUSTON MO | 7.91 |
| 04/05 | HARDEE'S SPRINGFIELD MO | 36.93 |
| 04/05 | HARDEE'S #1299 HOUSTON MO | 16.06 |
| 04/06 | WM SUPERCENTER #166 HOUSTON MO | 3.31 |
| 04/06 | SHELL OIL 930040506QPS HOUSTON MO | 27.73 |
| 04/06 | HARDEE'S #1299 HOUSTON MO | 25.12 |
| | GLENN H ROMINES JR | 35.55 |
| | TRANSACTIONS THIS CYCLE (CARD 0582)   $1,051.78 | |
| 04/06 | SHELL OIL 930040506QPS HOUSTON MO | 42.94 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7966)   $42.94 | |

*484.60*

### 2014 Totals Year-to-Date

| | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 0.00% | -0- | -0- |



**ACCOUNT ACTIVITY** (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | JEFFERY COSBY | |
| | TRANSACTIONS THIS CYCLE (CARD 0641) $171.97 | |
| 02/11 | ORSCHELN HOUSTON 118 HOUSTON MO | -279.09 |
| 02/10 | KFC/TACO BELL HOUSTON MO | 23.01 |
| 02/11 | SHELL OIL 93004050SQPS HOUSTON MO | 47.90 |
| 02/13 | MCDONALD'S F12440 HOUSTON MO | 18.50 |
| 02/16 | DOLLAR-GENERAL #2971 HOUSTON MO | 23.08 |
| 02/15 | SHELL OIL 93004050SQPS HOUSTON MO | 35.94 |
| 02/14 | TMS*ST JOHN CHIROPRACT HOUSTON MO | 36.00 |
| 02/17 | SHELL OIL 93004050SQPS HOUSTON MO | 1.04 |
| 02/18 | TMS*ST JOHN CHIROPRACT HOUSTON MO | 36.00 |
| 02/17 | SHELL OIL 93004050SQPS HOUSTON MO | 45.21 |
| 02/18 | PILOT 00005710 CHARLESTON MO | |
| 02/17 | CASEYS GEN STORE 2561 HOUSTON MO | ND 36.77 |
| 02/19 | MAPCO EXPRESS #3980 CHATTANOOGA TN | 8.17 |
| | GLENN H ROMINES JR | 51.59 |
| | TRANSACTIONS THIS CYCLE (CARD 0682) $86.21 | |
| 02/14 | SHELL OIL 93004050SQPS HOUSTON MO | 16.84 |
| 02/19 | SHELL OIL 93004050SQPS HOUSTON MO | 25.24 |
| 03/07 | SHELL OIL 93004050SQPS HOUSTON MO | 20.01 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7988) $62.09 | |

*handwritten:* # 134.3

*handwritten:* Negative since there was A Return to ORSchel

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals reflect all charges minus any refunds
applied to your account.

**INTEREST CHARGES**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 0.00% | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 0.00% | -0- | -0- |

28 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/03 | MASTER TOOL REPAIR INC 05558672989 CO | |
| 02/04 | RUST UTILITY SHOP HOUSTON MO | 181.59 |
| 02/03 | UNITED FORD PA13002597 TULSA OK | 64.32 |
| 02/05 | UNITED FORD PA13002597 TULSA OK | 65.55 |
| 02/05 | UNITED FORD PA13002597 TULSA OK | 147.06 |
| | JEFFERY COSBY | 106.50 |
| | TRANSACTIONS THIS CYCLE (CARD 0641)   $2,755.55 | |
| 01/12 | CROSSROADS CONVENIENCE WEST PLAINS MO | |
| 01/10 | SHELL OIL 930040506QPS HOUSTON MO | 13.87 |
| 01/11 | SPRING GARDEN RESTAURA HOUSTON MO | 4.50 |
| 01/12 | JP FLASH MARKET 378Q39 PORTIA AR | 21.00 |
| 01/12 | FLASH MARKET #89  Q39 THAYER MO | 1.06 |
| 01/13 | VILLAGE MART #11 KINGS SPRINGFIELD MO | 6.75 |
| 01/13 | SHELL OIL 930040506QPS HOUSTON MO | 29.73 |
| 02/04 | SHELL OIL 930040506QPS HOUSTON MO | 28.88 |
| 02/05 | SHELL OIL 930040506QPS HOUSTON MO | 46.46 |
| 02/06 | COUNTRY MART 447 MOUNTAIN GROV MO | 36.24 |
| 02/07 | ORSCHELN HOUSTON 118 HOUSTON MO | 3.63 |
| 02/06 | COUNTRY MART EXPRESS MOUNTAIN GROV MO | 331.03 |
| 02/08 | SHELL OIL 930040506QPS HOUSTON MO | 10.13 |
| | GLENN H ROMINES JR | 35.21 |
| | TRANSACTIONS THIS CYCLE (CARD 0682)   $568.01 | |
| 01/23 | SHELL OIL 930040506QPS HOUSTON MO | |
| | BARBARA ROMINES | 34.63 |
| | TRANSACTIONS THIS CYCLE (CARD 7968)   $34.63 | |
| 01/15 | PAYPAL *ANIMALSHELT 4029357783 CA | |
| 01/15 | MURPHY6864ATWALMRT HOUSTON MO | 1.00 |
| 01/16 | TOWN AND COUNTRY S HOUSTON MO | 51.85 |
| | RITA ROMINES | 32.03 |
| | TRANSACTIONS THIS CYCLE (CARD 4672)   $84.88 | |

$ 313.6

### 2014 Totals Year-to-Date

| | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals reflect all charges minus any refunds
applied to your account.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 0.00% | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 0.00% | -0- | -0- |

31 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

FRANKLIN D ROMINES          **This Statement is a Facsimile - Not an original**          Statement Date:   02/10/14

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/13 | UNITED FORD PA13002597 TULSA OK | |
| 12/16 | S POINTE CHRYSLER TULSA OK | 9.71 |
| 12/16 | BOB ALLEN FORD OVERLAND PARK KS | 71.06 |
| 12/17 | AMERICANMUSCLE.COM 06102510263 PA | 661.35 |
| 12/17 | JIM NORTON PARTS TULSA OK | 236.00 |
| 12/18 | JIM NORTON PARTS TULSA OK | 80.36 |
| 12/18 | JIM NORTON PARTS TULSA OK | 20.90 |
| 12/19 | JIM NORTON PARTS TULSA OK | 140.07 |
| 12/30 | UNITED FORD PA13002597 TULSA OK | 8.24 |
| 12/30 | UNITED FORD PA13002597 TULSA OK | 60.70 |
| 12/30 | UNITED FORD PA13002597 TULSA OK | 234.82 |
| 12/30 | UNITED FORD PA13002597 TULSA OK | 26.43 |
| 12/31 | AMERICANMUSCLE.COM 06102510263 PA | 17.93 |
| 01/06 | PAYPAL *JUNKYARDDOG 4029357733 CA | 87.99 |
| 01/08 | AUTOZONE #2313 W PLAINS MO | 114.94 |
| | JEFFERY COSBY | 179.99 |
| | TRANSACTIONS THIS CYCLE (CARD 0641) | $2,744.74 |
| 12/11 | SPRING GARDEN RESTAURA HOUSTON MO | 15.76 |
| 12/12 | HARDEE'S #1299 HOUSTON MO | 8.04 |
| 12/13 | SHELL OIL 930040506QPS HOUSTON MO | 46.01 |
| 12/16 | SPRING GARDEN RESTAURA HOUSTON MO | 29.57 |
| 12/15 | SHELL OIL 930040506QPS HOUSTON MO | 41.34 |
| 12/17 | HARDEE'S #1299 HOUSTON MO | 8.57 |
| 12/17 | COUNTRY MART 447 MOUNTAIN GROV MO | 1.05 |
| 12/17 | MCDONALDS F10075 MOUNTAIN GROV MO | 8.56 |
| 12/18 | COZUMEL MEXICAN RESTAU HOUSTON MO | 42.43 |
| 12/19 | SHELL OIL 930040506QPS HOUSTON MO | 55.46 |
| 12/20 | THE EATIN PLACE HOUSTON MO | 18.42 |
| 12/19 | SHELL OIL 930040506QPS HOUSTON MO | 3.94 |
| 12/21 | SPRING GARDEN RESTAURA HOUSTON MO | 20.00 |
| 12/21 | SHELL OIL 930040506QPS HOUSTON MO | 45.86 |
| 12/23 | SHELL OIL 930040506QPS HOUSTON MO | 55.16 |
| 12/24 | SONIC DRIVE IN #2181 HOUSTON MO | 22.04 |
| 12/26 | KFC/TACO BELL HOUSTON MO | 8.75 |
| 12/24 | HONEYBAKED HAM 405 SPRINGFIELD MO | 188.80 |
| 12/25 | SHELL OIL 930040506QPS HOUSTON MO | 43.10 |
| 12/26 | SIGNAL FOOD STORE 110 MANSFIELD MO | 2.06 |
| 12/27 | SPRING GARDEN RESTAURA HOUSTON MO | 20.00 |
| 12/27 | DOLLAR-GENERAL #2971 HOUSTON MO | 19.05 |
| 12/29 | KFC/TACO BELL HOUSTON MO | 4.28 |
| 12/29 | SHELL OIL 930040506QPS HOUSTON MO | 44.20 |
| 12/31 | DOLLAR-GENERAL #2971 HOUSTON MO | 70.13 |
| 12/31 | SHELL OIL 930040506QPS HOUSTON MO | 3.30 |
| 01/02 | DOLLAR-GENERAL #2971 HOUSTON MO | 58.22 |
| 01/02 | HARDEE'S #1299 HOUSTON MO | 7.72 |
| 01/02 | PIZZA EXPRESS HOUSTON MO | 25.76 |
| 01/04 | CASEYS GEN STORE 2861 HOUSTON MO | 46.01 |
| 01/06 | HARDEE'S #1299 HOUSTON MO | 8.36 |
| 01/06 | MACY'S EAST #612 SPRINGFIELD MO | 64.02 |
| 01/06 | SHELL OIL 930040506QPS HOUSTON MO | 42.33 |
| 01/07 | SPRING GARDEN RESTAURA HOUSTON MO | 39.09 |
| 01/07 | SHELL OIL 930040506QPS HOUSTON MO | 40.79 |
| 01/08 | SEARS.COM 9300 08003494358 IA | 306.42 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0682) | $1,429.20 |
| 12/17 | SHELL OIL 930040506QPS HOUSTON MO | 29.70 |
| 12/30 | SHELL OIL 930040506QPS HOUSTON MO | 40.51 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7968) | $70.21 |
| 01/02 | TOYWIZ 08456243259 NY | 31.21 |
| 01/03 | MURPHY6864ATWALMART HOUSTON MO | 20.00 |
| | RITA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 4872) | $51.21 |

*979.20*

*$31.21*

**This Statement is a Facsimile - Not an original**

FRANKLIN D ROMINES

Statement Date:  01/10/14

from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

|  |  |  | 03/04/14 |
|---|---|---|---|
|  |  |  | $363.05 |
|  |  |  | $363.05 |

Account number: 5589 8710 0367 8580

29645 BEX Z 94410 C
FRANKLIN D ROMINES
ROMINES MOTOR CO INC

$ _____   Amount Enclosed
Make your check payable to: Chase Card Services

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

580?

## BUSINESS CARD STATEMENT

 Manage your account online: www.chase.com/ink

 Customer Service: 1-800-945-2027

Mobile: Visit chase.com on your mobile browser

### ACCOUNT SUMMARY

Account Number: 5589 8710 0367 8580

| | |
|---|---|
| Previous Balance | $2,542.99 |
| Payment, Credits | -$3,912.78 |
| Purchases | +$1,732.84 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $363.05 |
| Opening/Closing Date | 11/11/13 - 12/10/13 |
| Past Due Amount | $0.00 |

### PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $363.05 |
| Payment Due Date | 01/04/14 |
| Amount Due | $363.05 |

**Late Payment Warning:** If we do not receive your payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

### CHASE ULTIMATE REWARDS SUMMARY

| | |
|---|---|
| Previous points balance | 64,464 |
| + Points earned on purchases | 1,733 |
| + Bonus points from Ultimate Rewards Travel | 0 |
| + Bonus pts earned at Ultimate Rewards Mall | 0 |
| + 1 Point per $1 on hotels & gas stations | 570 |
| = Total points available for redemption | 66,767 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimate rewards to see the options & to book travel.

Your Ink Bold card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $50,000 spent annually at gas stations and on hotel accomodations when purchased directly with the hotel. You earn an additional 4 points per $1 on your first $50,000 spent annually on internet, cable, phone & office supply stores.

### ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/03 | Payment Thank You - Web | -3,912.78 |
| 11/18 | HOULIHAN'S SOUTH SPRINGFIELD MO | 75.26 |
| 11/21 | CASEYS GEN STORE 2861 HOUSTON MO | 33.91 |
|  | FRANKLIN D ROMINES | |
|  | TRANSACTIONS THIS CYCLE (CARD 8580)    -$3,803.59 | |
|  | INCLUDING PAYMENTS RECEIVED | |
| 11/30 | MURPHY6864ATWALMRT HOUSTON MO | 66.65 |
| 12/03 | DYNAMIC MEDIA 05869782414 MI | 29.99 |
| 12/02 | SPRING GARDEN RESTAURA HOUSTON MO | 20.86 |
| 12/03 | TOWN AND COUNTRY S HOUSTON MO | 43.96 |
|  | TYLER ROMINES | |
|  | TRANSACTIONS THIS CYCLE (CARD 6575)    $163.46 | |
| 11/11 | S POINTE CHRYSLER TULSA OK | 70.04 |
| 11/12 | ALLIANCE OEM AUTO PART 616-797-1010 MI | 30.00 |
| 11/13 | S POINTE CHRYSLER TULSA OK | 66.30 |
| 11/18 | ROLLA AUTO SALVAGE ROLLA MO | 85.00 |
| 11/19 | 4 WHEEL PARTS WHSER COMPTON CA | 175.96 |
| 11/20 | DIRECT EQUIPMENT SUPPL CHARLESTON SC | 295.00 |
| 11/25 | MAX B MULLINS AUTO PAR 573-4843344 MO | 110.00 |
|  | JEFFERY COSBY | |
|  | TRANSACTIONS THIS CYCLE (CARD 0641)    $832.30 | |
| 11/10 | ORSCHELN HOUSTON 118 HOUSTON MO | 10.49 |

**This Statement is a Facsimile - Not an original**

0000001  RS33339 C 1
0483        000  N  Z  10   13/12/10        Page 1 of 2        06466    MA DA  29645    34410000010002964501



**ACCOUNT ACTIVITY** (CONTINUED)



| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/09 | SHELL OIL 930040506QPS HOUSTON MO | 15.84 |
| 11/09 | SHELL OIL 930040506QPS HOUSTON MO | 14.66 |
| 11/11 | SHELL OIL 930040506QPS HOUSTON MO | 41.29 |
| 11/11 | SHELL OIL 930040506JPS HOUSTON MO | 44.17 |
| 11/13 | ORSCHELN HOUSTON 118 HOUSTON MO | 32.19 |
| 11/16 | SPRING GARDEN RESTAURA HOUSTON MO | 41.76 |
| 11/16 | SHELL OIL 930040506QPS HOUSTON MO | 54.67 |
| 11/17 | SHELL OIL 930040506QPS HOUSTON MO | 15.45 |
| 11/19 | SHELL OIL 930040506QPS HOUSTON MO | 43.32 |
| 11/23 | SHELL OIL 930040506QPS HOUSTON MO | 40.06 |
| 11/23 | SHELL OIL 930040506QPS HOUSTON MO | 4.15 |
| 11/23 | ORSCHELN HOUSTON 118 HOUSTON MO | 15.97 |
| 11/26 | SHELL OIL 930040506QPS HOUSTON MO | 41.29 |
| 11/29 | HARDEE'S #1299 HOUSTON MO | 47.28 |
| 11/29 | SHELL OIL 930040506QPS HOUSTON MO | 8.47 |
| 12/01 | SHELL OIL 930040506QPS HOUSTON MO | 53.63 |
| 12/02 | SPRING GARDEN RESTAURA HOUSTON MO | 4.55 |
| 12/03 | SHELL OIL 930040506QPS HOUSTON MO | 26.83 |
| 12/05 | SHELL OIL 930040506QPS HOUSTON MO | 56.26 |
| | GLENN H ROMINES JR | 20.17 |
| | TRANSACTIONS THIS CYCLE (CARD 0682) | $572.20 |
| 11/14 | SHELL OIL 930040506QPS HOUSTON MO | 33.29 |
| 12/04 | SHELL OIL 930040506QPS HOUSTON MO | 22.40 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7966) | $55.69 |

*Handwritten notes: "charge to pay Shell oil may to pay the Keno Machine ?? NOT GAS ??? ??? ??? ??? # 150.45"*

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds
applied to your account.

**INTEREST CHARGES**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 0.00% | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 0.00% | -0- | -0- |

30 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

| ACCOUNT ACTIVITY | | | (CONTINUED) |
| --- | --- | --- | --- |

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
| --- | --- | --- |
| 10/11 | BMW OF TULSA 713-847-5700 OK | 41.60 |
| 10/11 | AUTOZONE #0387 ROLLA MO | 61.46 |
| 10/22 | UNITED FORD PA13002597 TULSA OK | 950.96 |
| 10/22 | HARBOR FREIGHT CATALOG 08004443353 CA | 184.15 |
| 10/22 | STAPLESPROMOTIONALPROD 800-848-8028 KS | 76.22 |
| 10/24 | UNITED FORD PA13002597 TULSA OK | 300.67 |
| 10/25 | NELSON NISSAN 09182585581 OK | 75.29 |
| 10/29 | NELSON NISSAN 09182585581 OK | 261.95 |
| 10/29 | PARTS-X-PRESS 636-274-1600 MO | 65.00 |
| 11/01 | S POINTE CHRYSLER TULSA OK | 652.79 |
| 11/07 | AUTOZONE #0387 ROLLA MO | 4.30 |
| 11/07 | SO *ADVANTAGE METALS R Higginsville MO | 1,400.00 |
| | JEFFERY COSBY | |
| | TRANSACTIONS THIS CYCLE (CARD 0641)  $4,113.73 | |
| 10/10 | HARDEE'S #1299 HOUSTON MO | 4.50 |
| 10/10 | SHELL OIL 930040506QPS HOUSTON MO | 40.30 |
| 10/10 | THE HOME DEPOT 3012 SPRINGFIELD MO | 37.60 |
| 10/10 | CASEYS GEN STORE 2861 HOUSTON MO | 22.53 |
| 10/13 | ORSCHELN HOUSTON 118 HOUSTON MO | 36.86 |
| 10/13 | TOWN AND COUNTRY S HOUSTON MO | 17.36 |
| 10/11 | SHELL OIL 930040506QPS HOUSTON MO | 44.58 |
| 10/12 | PIZZA EXPRESS HOUSTON MO | 17.93 |
| 10/13 | SHELL OIL 930040506QPS HOUSTON MO | 2.36 |
| 10/13 | SHELL OIL 930040506QPS HOUSTON MO | 44.90 |
| 10/14 | ORSCHELN HOUSTON 118 HOUSTON MO | 182.48 |
| 10/14 | CASEYS GEN STORE 2861 HOUSTON MO | 14.73 |
| 10/14 | SHELL OIL 930040506QPS HOUSTON MO | 12.64 |
| 10/14 | CASEYS GEN STORE 2861 HOUSTON MO | 13.50 |
| 10/16 | PIZZA EXPRESS HOUSTON MO | 42.51 |
| 10/16 | ORSCHELN HOUSTON 118 HOUSTON MO | 35.94 |
| 10/14 | HARDEE'S #1299 HOUSTON MO | 3.96 |
| 10/16 | SHELL OIL 930040506QPS HOUSTON MO | 27.22 |
| 10/17 | MCDONALD'S F27159 ROGERSVILLE MO | 6.79 |
| 10/17 | THE HOME DEPOT 3012 SPRINGFIELD MO | 689.79 |
| 10/19 | SHELL OIL 930040506QPS HOUSTON MO | 61.07 |
| 10/20 | ORSCHELN HOUSTON 118 HOUSTON MO | 54.40 |
| 10/21 | HARDEE'S #1299 HOUSTON MO | 6.85 |
| 10/21 | SHELL OIL 930040506QPS HOUSTON MO | 15.14 |
| 10/21 | SHELL OIL 930040506QPS HOUSTON MO | 35.91 |
| 10/22 | CASEYS GEN STORE 2838 SEYMOUR MO | 5.11 |
| 10/22 | SHELL OIL 930040506QPS HOUSTON MO | 1.55 |
| 10/22 | HARDEE'S #1299 HOUSTON MO | 1.38 |
| 10/24 | SAKURA JAPANESE RESTAU SPRINGFIELD MO | 58.25 |
| 10/26 | TMS*ST JOHN CHIROPRACT HOUSTON MO | 37.00 |
| 10/28 | ORSCHELN HOUSTON 118 HOUSTON MO | 41.10 |
| 10/28 | SKY DRAGON CHINESE RES ROGERSVILLE MO | 33.16 |
| 10/28 | THE HOME DEPOT 3012 SPRINGFIELD MO | 273.84 |
| 10/29 | SHELL OIL 930040506QPS HOUSTON MO | 44.75 |
| 10/30 | SPRING GARDEN RESTAURA HOUSTON MO | 17.00 |
| 11/02 | CASEYS GEN STORE 2861 HOUSTON MO | 35.90 |
| 11/02 | HARDEE'S #1299 HOUSTON MO | 11.58 |
| 11/04 | ORSCHELN HOUSTON 118 HOUSTON MO | 27.89 |
| 11/03 | CASEYS GEN STORE 2861 HOUSTON MO | 16.50 |
| 11/03 | SHELL OIL 930040506QPS HOUSTON MO | 45.69 |
| 11/06 | DOLLAR-GENERAL #2971 HOUSTON MO | 6.44 |
| 11/07 | SPRING GARDEN RESTAURA HOUSTON MO | 25.89 |
| 11/06 | SHELL OIL 930040506QPS HOUSTON MO | 28.76 |
| | GLENN H ROMINES JR | |
| | TRANSACTIONS THIS CYCLE (CARD 0682)  $2,066.74 | |
| 10/09 | SHELL OIL 930040506QPS HOUSTON MO | 32.84 |
| 10/12 | WAL-MART #0166 HOUSTON MO | 14.64 |
| 10/21 | EZ CENTER  07073372 BRANSON MO | 35.86 |
| 10/26 | SHELL OIL 930040506QPS HOUSTON MO | 14.76 |
| 10/26 | SHELL OIL 930040506QPS HOUSTON MO | 30.74 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7988)  $128.84 | |

$15'78.35

FRANKLIN D ROMINES

**This Statement is a Facsimile - Not an original**    Statement Date:    11/10/13

**ACCOUNT ACTIVITY** **(CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/09 | AUTOZONE #0387 ROLLA MO | 207.05 |
| | JEFFERY COSBY | |
| | TRANSACTIONS THIS CYCLE (CARD 0641) $986.47 | |
| 09/09 | SHELL OIL 930040506QPS HOUSTON MO | |
| 09/10 | SHELL OIL 930040506QPS HOUSTON MO | 41.83 |
| 09/11 | SHELL OIL 930040506QPS HOUSTON MO | 31.75 |
| 09/12 | CASEYS GEN STORE 2838 SEYMOUR MO | 2.78 |
| 09/12 | CASEYS GEN STORE 2838 SEYMOUR MO | 6.18 |
| 09/13 | ST JOHN CHIROPRACTIC O HOUSTON MO | 26.95 |
| 09/14 | SHELL OIL 930040506QPS HOUSTON MO | 37.00 |
| 09/16 | HARDEE'S #1299 HOUSTON MO | 50.19 |
| 09/17 | SPRING GARDEN RESTAURA 477-9674151 MO | 18.86 |
| 09/16 | SHELL OIL 930040506QPS HOUSTON MO | 10.66 |
| 09/17 | ORSCHELN HOUSTON 118 HOUSTON MO | 29.67 |
| 09/17 | SHELL OIL 930040506QPS HOUSTON MO | 27.26 |
| 09/19 | SPRING GARDEN RESTAURA 477-9674151 MO | 16.83 |
| 09/21 | SHELL OIL 930040506QPS HOUSTON MO | 29.57 |
| 09/21 | SHELL OIL 930040506QPS HOUSTON MO | 46.41 |
| 09/20 | HARDEE'S #1299 HOUSTON MO | 47.75 |
| 09/21 | SPRING GARDEN RESTAURA 477-9674151 MO | 6.00 |
| 09/21 | HARDEE'S #1299 HOUSTON MO | 15.72 |
| 09/21 | CASEYS GEN STORE 2851 HOUSTON MO | 20.39 |
| 09/20 | SHELL OIL 930040506QPS HOUSTON MO | 17.86 |
| 09/21 | ORSCHELN HOUSTON 118 HOUSTON MO | 30.87 |
| 09/24 | KANSAS SPEEDWAY 913-3283300 KS | 57.95 |
| 09/22 | SHELL OIL 930040506QPS HOUSTON MO | 266.00 |
| 09/23 | KFC/TACO BELL HOUSTON MO | 17.50 |
| 09/24 | SHELL OIL 930040506QPS HOUSTON MO | 18.21 |
| 09/25 | SHELL OIL 930040506QPS HOUSTON MO | 15.89 |
| 09/28 | SHELL OIL 930040506QPS HOUSTON MO | 65.16 |
| 09/29 | SONIC DRIVE IN #2181 HOUSTON MO | 35.97 |
| 09/29 | ORSCHELN HOUSTON 118 HOUSTON MO | 12.31 |
| 09/30 | USPS 26357007032263147 HOUSTON MO | 82.29 |
| 09/29 | SHELL OIL 930040506QPS HOUSTON MO | 19.95 |
| 09/30 | HARDEE'S #1299 HOUSTON MO | 46.16 |
| 10/01 | HARDEE'S #1299 HOUSTON MO | 28.39 |
| 10/03 | CASEYS GEN STORE 2851 HOUSTON MO | 9.12 |
| 10/03 | SIDE STREET GRILL HOUSTON MO | 25.04 |
| 10/04 | DOLLAR-GENERAL #2971 HOUSTON MO | 19.67 |
| 10/05 | COUNTRY PETRO 07033384 CLINTON MO | 10.20 |
| 10/05 | QT 239 02002392 KANSAS CITY KS | 31.34 |
| 10/05 | QT 239 02002392 KANSAS CITY KS | 48.75 |
| 10/05 | SHELL OIL 930040506QPS HOUSTON MO | 9.76 |
| 10/04 | TMS*ST JOHN CHIROPRACT HOUSTON MO | 32.76 |
| 10/06 | AMERICROWN AT THE SPDW DAYTONA BEACH FL | 37.00 |
| 10/06 | RACING ELECTRONIC CONCORD NC | 12.00 |
| 10/06 | QT 186 02001683 KANSAS CITY MO | 54.45 |
| 10/06 | HOLIDAY INN EXPRESS KANSAS CITY MO | 5.01 |
| 10/07 | HARDEE'S #1299 HOUSTON MO | 175.76 |
| 10/08 | SPRING GARDEN RESTAURA HOUSTON MO | 5.50 |
| 10/09 | SPRING GARDEN RESTAURA HOUSTON MO | 15.00 |
| | GLENN H ROMINES JR | 8.52 |
| | TRANSACTIONS THIS CYCLE (CARD 0682) $1,665.43 | |
| 09/11 | SHELL OIL 930040506QPS HOUSTON MO | 39.39 |
| | BARBARA ROMINES | |
| | TRANSACTIONS THIS CYCLE (CARD 7988) $39.39 | |

$ 1010 96

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |
| Year-to-date totals reflect all charges minus any refunds applied to your account. | |

FRANKLIN D ROMINES

**This Statement is a Facsimile - Not an original**     Statement Date: 10/10/13

Case 17-06018-can Doc 1-4 Filed 06/22/17 Entered 06/22/17 14:02:17 Desc
Case 17-60256-abf7 Claim 3 Part 2 Filed 04/25/17 Desc Exhibit A - Credit Card
Statements Page 44 of 44

Exhibit A - Proof of Claim Page 47 of 47

## CARD STATEMENT

### ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/13 | ORSCHELN HOUSTON 118 HOUSTON MO | |
| 08/14 | SPRING GARDEN HOUSTON MO | 24.86 |
| 08/16 | CASEYS GEN STORE 2861 HOUSTON MO | 27.54 |
| 08/16 | CASEYS GEN STORE 2861 HOUSTON MO | 50.06 |
| 08/17 | HARDEE'S #1299 HOUSTON MO | 55.95 |
| 08/18 | CASEYS GEN STORE 2861 HOUSTON MO | 4.82 |
| 08/18 | CASEYS GEN STORE 2861 HOUSTON MO | 16.50 |
| 08/22 | SHELL OIL 930040506QPS HOUSTON MO | 15.12 |
| 08/26 | CASEYS GEN STORE 2861 HOUSTON MO | 51.00 |
| 08/27 | CASEYS GEN STORE 2855 CABOOL MO | 47.94 |
| 08/27 | HARDEE'S #1299 HOUSTON MO | 22.84 |
| 09/01 | ORSCHELN HOUSTON 118 HOUSTON MO | 5.37 |
| 08/31 | SHELL OIL 930040506QPS HOUSTON MO | 26.60 |
| 08/31 | SHELL OIL 930040506QPS HOUSTON MO | 19.11 |
| 09/02 | SHELL OIL 930040506QPS HOUSTON MO | 49.74 |
| 09/02 | DOLLAR-GENERAL #2971 HOUSTON MO | 17.79 |
| 09/02 | ORSCHELN HOUSTON 118 HOUSTON MO | 3.22 |
| 09/04 | SPRING GARDEN RESTAURA 477-9674151 MO | 119.14 |
| 09/03 | SHELL OIL 930040506QPS HOUSTON MO | 30.57 |
| 09/03 | SHELL OIL 930040506QPS HOUSTON MO | 19.41 |
| 09/05 | SHELL OIL 930040506QPS HOUSTON MO | 20.24 |
| 09/06 | SHELL OIL 930040506QPS HOUSTON MO | 44.12 |
| 09/07 | SONIC DRIVE IN #2181 HOUSTON MO | 1.96 |
| 09/08 | SHELL OIL 930040506QPS HOUSTON MO | 5.02 |
| | GLENN H ROMINES JR | 39.37 |
| | TRANSACTIONS THIS CYCLE (CARD 0682) $954.47 | |

$250.14

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds
applied to your account.

### INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 0.00% | | |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 0.00% | -0- | -0- |

31 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to
Avoid Interest on Purchases, and other important information, as applicable.

FRANKLIN D ROMINES

**This Statement is a Facsimile - Not an original**      Statement Date: 09/10/13